# EXHIBIT A

# GOTTESMAN, WOLGEL, MALAMY, FLYNN & WEINBERG, P.C.

A Professional Corporation Incorporated in the State of New York

ATTORNEYS AT LAW

11 Hanover Square, New York, NY 10005

(212) 495-0100  FACSIMILE (212) 480-9797

TAX I.D. 13-3119958

Securities and Exchange Commission

100 F. Street, N.E.

Washington, DC 20549

Attn:   Dean M. Conway

Your File No:

July 16, 2012

Our File No:  14750-Horizon

Invoice #:    150851

Re:   Securities and Exchange Commission v. Brian Raymond
      Callahan, Horizon Global Advisors Ltd and Horizon Global
      Advisors LLC

From March 28, 2012
through June 30, 2012.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Asset Analysis And Recovery** | | | | |
| 3/28/2012 | SWL | Research re: notice of pendency; | 2.70 250.00/hr | 675.00 |
| 3/29/2012 | SWL | Research re: notice of pendency; | 1.80 250.00/hr | 450.00 |
| | | SUBTOTAL: | [    4.50 | 1,125.00] |
| **Case Administration** | | | | |
| 3/29/2012 | SWL | Reviewed Receivership Order; | 0.80 250.00/hr | 200.00 |
| 3/30/2012 | SWL | Drafted proposed notice re: Order of Receivership and Stay; | 1.60 250.00/hr | 400.00 |
| | PARGL | Reviewed case docket, pleadings, affidavits to create and compile master list of creditors, debtors and interested parties (4.5); searched for addresses and information for creditors and debtors and interested parties (3.2); | 7.70 75.00/hr | 577.50 |

Securities and Exchange Commission

Page    2

July 16, 2012

14750-Horizon

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2012 | SWL | Revised letter re: Notice of Receivership and stay (.9); prepared letter re: Court ordered disclosure (1.3); reviewed Receivership order (.8); reviewed motions, affirmation in support and pleadings fled in action (2.3); drafted letter to defendant Callahan re: production of documents and things (1.3); | 6.60 250.00/hr | 1,650.00 |
| | SUBTOTAL: | | [      16.70 | 2,827.50] |

Business Operations

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2012 | PARGL | Prepared change of address form for Horizon Global's New York addresses (.4); telephone call to Cayman Islands Postal Service re: change of address for Horizon Global Advisors, Ltd (.2); | 0.60 75.00/hr | 45.00 |
| | SUBTOTAL: | | [      0.60 | 45.00] |

Case Administration

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2012 | PARGL | Prepared and served notice of Receivership and demands to Brian Callahan, Sherri Callahan, Barry Manson, Adam Manson, Brian F. Callahan, Salvatore Petrella, Distinctive Ventures, Distinctive Investments, ABM Management, Cromwell AAA Self-Storage, Ten Hillside Road, VP Bank & Trust, HSBC Bermuda, First Caribbean, Bank of America, Charles Schwab, Citizens Bank, Gibraltar Bank, Millennium Management, Morgan Stanley, Horizon Global, Millennium USA and Invictus; | 4.80 75.00/hr | 360.00 |
| | SUBTOTAL: | | [      4.80 | 360.00] |

Asset Analysis And Recovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2012 | SWL | Continue to review and research lis pendens; | 3.60 250.00/hr | 900.00 |
| | SUBTOTAL: | | [      3.60 | 900.00] |

Business Operations

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2012 | RBD | Telephone call to Cayman Islands Postal Service re: redirection of Horizon Global Advisor's, Ltd's mail (.3); | 3.80 175.00/hr | 665.00 |

Securities and Exchange Commission

July 16, 2012

Page     3

14750-Horizon

|  | Hrs/Rate | Amount |
|---|---|---|

Public Record searches re: Ten Hillside Road, LLC, Cromwell AAA Self Storage, 538  Dune Harbor Road, Horizon Global Advisors LLC, and Horizon Global Advisors, Ltd (3.5);

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 3.80 | 665.00] |

## Case Administration

| 4/4/2012 | SWL | Reviewed US District Court - Connecticut's filing requirements and procedure (.1); telephone call to US District Court - Connecticut re: 28 USC 754 filing (.1); reviewed 28 USC 754 (.1); letter to the District Court - Connecticut re: 754 filing and Receivership (.8); reviewed U.S. District Court -SDNY's filing requirements and procedure (.1); letter to the District Court - SDNY re: 754 filing and Receivership (.3); reviewed U.S. District Court - NDNY's filing requirements and procedure (.1); letter to the District Court - NDNY (.3); reviewed letter to the District Court - WDNY's filing requirements and procedure (.1); letter to the District Court - WDNY (.2); | 2.20 250.00/hr | 550.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 2.20 | 550.00] |

## Asset Analysis And Recovery

| 4/5/2012 | PARGL | Continued online search re: properties connected to defendants; | 0.50 75.00/hr | 37.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.50 | 37.50] |

## Case Administration

| 4/5/2012 | PARGL | Prepared affidavits of service of notices and demands (2.5); prepared miscellaneous case cover sheet re: SDNY 754 filing (.1); e-mail to SEC re: cover sheet and 754 filing (.1); | 2.70 75.00/hr | 202.50 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 2.70 | 202.50] |

Securities and Exchange Commission

July 16, 2012

Page    4

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Asset Analysis And Recovery

| 4/6/2012 | SWL | Research re: Receiver's Real Property interest claims (2.9); | 2.90<br>250.00/hr | 725.00 |
| | PARGL | Searched Middlesex County and Suffolk County Clerks Records re: 10 Hillside Road, Cromwell, CT and 538 Dune Harbor Road, Westhampton Beach, New York (1.5); Public Record search re: 538 Dune Harbor Associates, LLC for business and owner's information (.8); | 2.30<br>75.00/hr | 172.50 |
| | | SUBTOTAL: | [    5.20 | 897.50] |

### Business Operations

| 4/6/2012 | RBD | Correspondence to Postmaster General of Grand Cayman Postal Service re: redirection of mail for Horizon Global Investors Ltd (1.3); | 1.30<br>175.00/hr | 227.50 |
| | | SUBTOTAL: | [    1.30 | 227.50] |

### Case Administration

| 4/6/2012 | SWL | E-mail from and to SEC re: 754 filings; | 0.10<br>250.00/hr | 25.00 |
| | PARGL | Prepared memo of deadlines and diaries events; | 1.90<br>75.00/hr | 142.50 |
| 4/9/2012 | SWL | Telephone call from SEC re: 754 filing for SDNY (.1); continued research re: Receiver's Real Property interest claims (2.9); telephone call from U.S. District Court - NDNY re: 754 filing (.1); prepared notices and demand re: Pangea, Westminister, etc (.2); | 3.30<br>250.00/hr | 825.00 |
| | RBD | Telephone call to EDNY Court re: Receiver's Appearance (.2); telephone call to counsel re: Receiver filing notice of appearance (.2); drafted notice of appearance of Receiver (.4); | 0.80<br>175.00/hr | 140.00 |
| 4/10/2012 | SWL | Reviewed Handoo's affidavit and documents (3.5); prepared notice and demand re: Judith Callahan (.3); prepared affidavits of service (.3); letter to SDNY re: 754 filing (.3); receipt and review of Horizon Global offering memorandum and subscription agreement | 8.70<br>250.00/hr | 2,175.00 |

Securities and Exchange Commission

Page    5

July 16, 2012

14750-Horizon

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

(1.5); prepared Notice of Receivership and Demand for information re: Westminister, Hope and Turnberry (.5); prepared Notice of Receivership and Demand for information  re: Westminister High Yield Portfolio (.3); prepared Notice of Receivership and Demand for Pangea High Yield Portfolio (.3); reviewed offering plan for Pangea Bridge Investments (.7); reviewed offering plan for Master Global Fund (.5); reviewed offering plan for Horizon Millennium Investments (.5);

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| **SUBTOTAL:** | | [    14.80 | 3,307.50] |

<u>Asset Analysis And Recovery</u>

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2012 | SWL | Reviewed docket and Charles Schwab letter; | 0.10<br>250.00/hr | NO CHARGE |
| 4/12/2012 | SWL | Telephone call with SW re: lis pendens and injunctive relief; | 0.50<br>250.00/hr | NO CHARGE |
| 4/13/2012 | RBD | Research re: Horizon Millennium Investments LP (.4); research re: Millennium USA LP (.3); | 0.70<br>175.00/hr | 122.50 |
| 4/16/2012 | SWL | Receipt and review of stamped filed copy of Receivership Order and complaint from District Court - WDNY (.1); reviewed supplemental documents and exhibits (2.8); reviewed Marjorie Biller's declaration (.3); reviewed Dallen Wendt's declaration (.2); reviewed Jay Kesslen's declaration (.2); reviewed Jay Kesslen's declaration (.2); reviewed responses for information from Adam Manson and Barry Manson (.2); reviewed SEC's reply to Callahan's opposition (.3); | 4.30<br>250.00/hr | 1,075.00 |
|  | PARGL | Property search re: 538 Dune Road 10 West Hampton Beach, New York (.2); property search re: Sheri Manson (.1); property search re: Bay Pointe Yacht Club (.2); Public Record search re: Brian Callahan (.2); | 0.70<br>75.00/hr | 52.50 |
| 4/17/2012 | SWL | Prepared subpoena re: real property (2.8); reviewed management agreement (.3); reviewed Pangea Offshore High Yield Portfolio, LLC's offering plan (.5); reviewed fiduciary select income fund, L.P's offering plan (1.5); reviewed Diversified Global Investments, LP's offering plan (1.2); prepared memos re: Fund Ownership and Management Structure (.5); research re: Fund Manager's Standing to sue for Fund Participants | 9.10<br>250.00/hr | 2,275.00 |

Securities and Exchange Commission

Page    6

July 16, 2012

14750-Horizon

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | (1.3); reviewed Receivership order (.5); reviewed Management Agreement (.5); | | |
|---|---|---|---|---|
| 4/18/2012 | SWL | Reviewed reports in re Sheri Manson (.2); e-mail to SEC / Holly Pal, Esq re: property information (.1); reviewed letter from Brian F. Callahan, Judith Callahan, Cromwell AAA Self-Storage, LLC and Ten Hillside Road, LLC (.1); draft response re: Callahan and Cromwell re: Receivership order (2.5); telephone call from SEC re: Cromwell (.4); reviewed forfeiture action against property (.3) (no charge); continue reviewing SEC documents and exhibits for information (2.3); continue researching public databases and internet for information (1.5); receipt and review of e-mails from and to SEC re: 47 Clock Tower (.1); continue research re: Fund Manager's right to commence foreclosure suit and make demand (.8); | 8.00 250.00/hr | 2,000.00 |
| 4/19/2012 | SWL | Reviewed declarations by Marjorie Biller, Dallen Wendt, Thomas Claus, Gil A. Raviv and Jay Kesslen (.7); research re: Pictet and actions against Pictet (1.3); | 2.00 250.00/hr | 500.00 |
| 4/20/2012 | SWL | Research re: Indymac (.2); prepared subpoena and notice re: Indymac (.5); prepared notice of Receivership re: Indymac (.2); letter to Indymac re: subpoena (.5); prepared subpoena and notice re: JP Morgan Chase (.5); letter to Chase re: subpoena (.2); prepared notice of Receivership to JP Morgan Chase (.2); prepared subpoena and notice to Crexus (.5); letter to Crexus re: subpoena (.2); prepared notice of Receivership re: Crexus (.2); prepared subpoena and notice re: Gibraltar (.3); prepared letter to Gibraltar re: subpoena (.2); prepared subpoena and notice re: Citizens Bank (.3); prepared letter to Citizens Bank (.2); telephone conference with Receiver and 11 investors (2.1) (no charge);  prepared subpoena and notice re: Salvatore Petrella (.3);  letter to Salvatore Petrella re: subpoena (.2); memo re: Callahan and Manson Properties (.1); | 4.80 250.00/hr | 1,200.00 |
| | RBD | Telephone call to Deloitte BVI re: Millennium and Horizon Global (.4); drafted correspondence to Deloitte BVI re: Horizon Global Advisors, Horizon Millennium USA et al (.8); drafted notice re: Receivership order to Deloitte BVI (.6); drafted demands re: Receivership order to Deloitte BVI (.6); search for in rem action re: 10 Hillside Road, Cromwell Connecticut (.3); | 2.70 175.00/hr | 472.50 |

Securities and Exchange Commission

Page     7

July 16, 2012

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/23/2012 | SWL | Updated and revised letter to Brian and Judith Callahan re: rejected response (.2): letter to Central District of California re: 754 filing (.3); letter to SEC re: various notices and demands (.1); | 0.60 250.00/hr | 150.00 |
| | RBD | Research re: reporting foreign assets to federal government; | 1.80 175.00/hr | 315.00 |
| | PARGL | Prepared affidavits of service re: subpoenas and notices; | 3.80 75.00/hr | 285.00 |
| 4/24/2012 | SWL | Pacer search re: actions by HGA LLC and HGA Ltd (.5); research re: contempt motions (.5); memo re: assets and property subject to stay (.2); prepared subpoena and notice re: Brian F. Callahan, Judith Callahan, Cromwell AAA Self Storage LLC and Ten Hillside Road LLC (2.8); letter to Process Server re: service instruction (.2); | 4.20 250.00/hr | 1,050.00 |
| 4/25/2012 | SWL | Telephone call from Crexus counsel re: Receiver's subpoena (.1); prepared subpoenas and notices for Distinctive Investment and Distinctive Ventures (.5); prepared email statement to investors (.3); | 0.90 250.00/hr | 225.00 |
| | RBD | Drafted email to Dean Conway re: Department of Treasury forms and information (.3); drafted email to H. Pal at SEC re: tax identification numbers for (.2); | 0.50 175.00/hr | 87.50 |
| | PARGL | Research re: ABM and other entities by Adam and Barry Manson (.5); e-mail to SEC re: notice of Receivership and Stay (.2); e-mails to SEC re: demands and notices (.2); e-mail from and to Crexus counsel re: response to Receiver's subpoena (.1); public record search re: Barry Manson's companies (.9); public record search re: Adam Manson's companies (1.3); public record search re: Sheri Manson Callahan's companies (.1); public record search re: Brian R. Callahan's companies (.8); public record search re: Distinctive Management (.1); revised subpoena form for Manson entities (1.5); research re: Crexus (.2); | 5.90 75.00/hr | 442.50 |
| SUBTOTAL: | | | [      50.60 | 10,252.50] |

Securities and Exchange Commission

Page    8

July 16, 2012

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Case Administration

| 4/25/2012 | PARGL | Obtained certified copies of SEC v. Callahan complaint and Receivership Order that were filed in US District Court for Connecticut, N.D.N.Y, W.D.N.Y and docket for SDNY evidencing such filing; | 0.80<br>75.00/hr | 60.00 |

SUBTOTAL:                                                [      0.80          60.00]

Asset Analysis And Recovery

| 4/26/2012 | SWL | Receipt and review of subpoena response from Crexus (.1); e-mail to Crexus attorney re: subpoena response (.1); receipt and review of subpoena response from Salvatore Petrella re: subpoena (.1); more e-mails with Crexus re: subpoena and loan balance (.1); | 0.40<br>250.00/hr | 100.00 |
| | PARGL | Research re: Distinctive Management, LLC f/k/a Distinctive Management Delaware, LLC (.3); prepared notice and demand re: Distinctive Management LLC (.3); search re: 47 Clock Tower Listings (.2); prepared subpoenas and notices for 93 Old Montauk, ABM Management, 538 Dune Harbor Associates, Distinctive Ventures, Distinctive Investment, Dinstinctive Management (3.8); letter to Servico re: process and service on 93 Montauk etc (.2); | 4.80<br>75.00/hr | 360.00 |

SUBTOTAL:                                                [      5.20         460.00]

Asset Disposition - Panoramic

| 4/26/2012 | SWL | Reviewed subpoena responses from Crexus; | 2.30<br>250.00/hr | 575.00 |

SUBTOTAL:                                                [      2.30         575.00]

Asset Analysis And Recovery

| 4/27/2012 | SWL | Reviewed appraisals re: Montauk property (.6); UCC-1 search re: 93 Old Montauk (.1); reviewed offering plan for Panoramic Villas (.7); reviewed incorporation papers for Distinctive Ventures and Distinctive Investments (.5); telephone call to US Marshall's office re: Receivership Order (.1); reviewed Salvatore Petrella's subpoena responses (.1); telephone call to | 4.70<br>250.00/hr | 1,175.00 |

Securities and Exchange Commission

Page    9

July 16, 2012

14750-Horizon

| | Hrs/Rate | Amount |
|---|---|---|

Salvatore Petrella re: subpoena response (.1); memo re: telephone call with Salvatore Petrella (.2); prepared amended subpoena and notice (.8); updated memo re: Salvatore Petrella (.1); reviewed and revised Receiver's letter to Callahan re: non-compliance with the Receivership order (.2); letter to Salvatore Petrella re: amend subpoena (.2); public record search re: Adam Manson's real estate interests in NYC (.5); memo re: escrow bank accounts (.1); UCC-1 search re: Brian Callahan, Adam Manson, Sheri Manson Callahan, Distinctive Ventures, Distinctive Investment and 93 Old Montauk (.2); e-mail to SEC re: production to SEC (.1); e-mail to SEC re: escrow accounts (.1);

|  | | |
|---|---|---|
| SUBTOTAL: | [     4.70 | 1,175.00] |

**Asset Disposition - Panoramic**

| 4/27/2012 | SWL | Continued reviewing Crexus subpoena response; | 4.50<br>250.00/hr | 1,125.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUBTOTAL: | [     4.50 | 1,125.00] |

**Case Administration**

| 4/27/2012 | PARGL | Electronically filed SW notice of appearance as Receiver (.4); | 0.40<br>75.00/hr | 30.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUBTOTAL: | [     0.40 | 30.00] |

**Asset Analysis And Recovery**

| 4/30/2012 | SWL | Reviewed amended and restated limited liability company of Distinctive Investment LLC (1.8); reviewed Panoramic View initial offering plan (2.7); | 4.50<br>250.00/hr | 1,125.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUBTOTAL: | [     4.50 | 1,125.00] |

**Case Administration**

| 4/30/2012 | RBD | Public Record search re: Catherine French and John C French (.6); telephone call to Texas Western District Court in re: 754 filing (.3); telephone call to S.D. Florida Clerk's Office re: 754 filing (.4); drafted | 2.60<br>175.00/hr | 455.00 |
|---|---|---|---|---|

Securities and Exchange Commission
Page   10

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | correspondence to M. Beck, Northern Division Ops Manager re: SEC complaint and Receivership Court order (.8); drafted JS-44 civil cover sheet (.5); |  |  |
| 4/30/2012 | PARGL | Prepared notice of appearance as counsel for Receiver (.5); prepared affidavit of service re: Distinctive Investment, Distinctive Ventures, Distinctive Management, ABM Management, 93 Old Montauk etc (2.3); | 2.80<br>75.00/hr | 210.00 |
|  | SUBTOTAL: |  | [     5.40 | 665.00] |

Asset Analysis And Recovery

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2012 | SWL | Telephone call from and telephone call to Michael Hall in re: HGA and Receivership (.3); e-mail to Receiver in re: Michael and Gillian Hall (.2); meeting with SEC (Conway and Deitch) in re: Callahan and Investor funds(3.5); research in re: financial privacy statutes (.5); reviewed financial statement problems and audited by Deloitte for Horizon Millennium, Diversified Global, Masters Global and Fiduciary Select for 2008 and 2009 (.8); | 5.30<br>250.00/hr | 1,325.00 |
|  | RBD | Research re: authority and standard for Receiver to "clawback" funds improperly paid out; | 2.90<br>175.00/hr | 507.50 |
|  | SUBTOTAL: |  | [     8.20 | 1,832.50] |

Case Administration

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2012 | RBD | Drafted and electronically filed RBD notice of appearance (.8) (No Charge); telephone call to EDNY District Clerk re: SW notice of appearance  and capacity as Receiver (.4); telephone call to WD TX 754 filing fees and forms; drafted letter to WDTX Clerk of Court re: 754 filing (.4); telephone call to EDNY ECF re: SW, SWL and RBD notices of appearance (.3); prepared JS-44 forms for Southern District of Florida and W.D. TX (.8); | 1.90<br>175.00/hr | 332.50 |
|  | SUBTOTAL: |  | [     1.90 | 332.50] |

Securities and Exchange Commission
Page   11

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Asset Analysis And Recovery

| | | | | |
|---|---|---|---|---|
| 5/2/2012 | SWL | Telephone call from and telephone call to Gibraltar Bank Counsel in re: coop in Montauk (.3); telephone call from Salvatore Petrella, Esq. as counsel for non-party Brian F. Callahan, Esq. in re: subpoena (.4); discuss with Receiver in re: Brian F. Callahan and Cromwell (.1); telephone call with SEC and Receiver in re: bank accounts (2.0) (No Charge); | 0.80 250.00/hr | 200.00 |
| | RBD | Research re: elements / Burden of proof for disgorgement and other causes of action to recover funds (4.2); | 4.20 175.00/hr | 735.00 |
| | | SUBTOTAL: | [     5.00 | 935.00] |

### Case Administration

| | | | | |
|---|---|---|---|---|
| 5/2/2012 | SWL | Reviewed e-mails from investor group in re: contacting other investors and other matters (.2); responded to emails from investor group in re: contacting other investors (.3); receipt and review of e-mail from Gibraltar Bank in re: subpoena response (.1); receipt and review of e-mail from Mr. Ostry in re: investors (.1); | 0.70 250.00/hr | 175.00 |
| | | SUBTOTAL: | [     0.70 | 175.00] |

### Asset Analysis And Recovery

| | | | | |
|---|---|---|---|---|
| 5/3/2012 | SWL | E-mail to Gibraltar Bank in re: forfeiture lawsuit (.1); | 0.10 250.00/hr | 25.00 |
| | | SUBTOTAL: | [     0.10 | 25.00] |

### Case Administration

| | | | | |
|---|---|---|---|---|
| 5/4/2012 | SWL | Reviewed affidavits of service in re: subpoenas (.1); telephone call to process server in re: distinctive management (.1); | 0.20 250.00/hr | 50.00 |
| 5/7/2012 | RBD | Telephone call to US Marshall's Service re: assistance enforcing Receivership order (.3); wrote correspondence to M. Chapman (.4); | 0.70 175.00/hr | 122.50 |

Securities and Exchange Commission

Page   12

July 16, 2012

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [    0.90 | 172.50] |

<u>Asset Analysis And Recovery</u>

| 5/8/2012 | SWL | Telephone calls with Evan Lupion, Esq./ Morrison & Cohen  re: Gibraltar Bank (.2); e-mail to Nathanson Law Firm re: Gibraltar (.2); research re: allowable subpoena fees and expenses (.3); revised e-mail to Nathanson Law Firm re: Gibraltar (.1); telephone call from SEC re: Investors and Redemptions (.1); e-mail to Receiver re: Investors and Redemptions (.2); e-mail to SEC re: Westminister, Hope and Turnberry / Ernest Dean (.1); public record search re: Ernest Dean (.2); e-mails from Gibraltar Bank's prior and new at re: subpoena (.1); research re: Christian Archives (.8); | 2.30<br>250.00/hr | 575.00 |

| | SUBTOTAL: | | [    2.30 | 575.00] |

<u>Case Administration</u>

| 5/8/2012 | RBD | Drafted 754 filing letter to US District Court for WD TX and SD of Florida (.8); drafted 754 filing letter to US District Court from Eastern District  California, District of Maryland and NDIL (.9); | 1.70<br>175.00/hr | 297.50 |

| | SUBTOTAL: | | [    1.70 | 297.50] |

<u>Asset Analysis And Recovery</u>

| 5/9/2012 | SWL | Reviewed emails from Bill Johnson re: other investors (.1); telephone call with Receiver re: Bill Johnson (.1); telephone call to Gibraltar Bank's counsel re: 5/29/2012 response date (.1); letter to Gibraltar Bank's counsel re: subpoena, service and jurisdiction (.6); e-mail to Gibraltar Bank's counsel re: subpoena (.1); telephone call from SEC re: documents produced by Adam Manson, Barry Manson and John French (.1); reviewed email from Greg Hill re: Montauk property (.6); email response to Greg Hill re: Montauk (.3); receipt and review of email from Gibraltar's attorney re: subpoena (.1); reviewed subpoena response (2.7); | 4.80<br>250.00/hr | 1,200.00 |

| | SUBTOTAL: | | [    4.80 | 1,200.00] |

Securities and Exchange Commission

Page   13

July 16, 2012

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Case Administration

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2012 | RBD | Letters to Northern District of Illinois, District of Maryland and Eastern District of California in re: 754 filings; | 0.80<br>175.00/hr | 140.00 |
|  |  | **SUBTOTAL:** | [ 0.80 | 140.00] |

### Asset Analysis And Recovery

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2012 | SWL | Received and reviewed e-mails from Greg Hill re: unverified information on Callahan (.2); e-mail to Receiver re: same (.1); receipt and review of subpoena response from Citizens Bank (.1); reviewed documents re: Citizen Bank (.2); telephone call to Citizens Bank re: subpoena response (.3); memo re: Citizen's Bank omission of the loan agreement from their response (.3); updated public record search re: Adam Manson and Sheri Callahan (.3); | 1.50<br>250.00/hr | 375.00 |
|  |  | **SUBTOTAL:** | [ 1.50 | 375.00] |

### Asset Disposition - Panoramic

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2012 | SWL | Continued document review of Crexus document response; | 3.50<br>250.00/hr | 875.00 |
|  |  | **SUBTOTAL:** | [ 3.50 | 875.00] |

### Asset Analysis And Recovery

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2012 | SWL | Telephone call from Salvatore Petrella re: subpoena responses status and Cromwell AAA Self Storage (.1); prepared 4506 requests for 1120, 941 and 1065 returns (.5); letter to IRS re: 4506 request (.2); telephone call from US Marshal re: Receivership Order and injunction (.2); research re: parties right to copies of subpoena response  (.3); reviewed SEC documents - French (1.9); | 3.20<br>250.00/hr | 800.00 |
|  |  | **SUBTOTAL:** | [ 3.20 | 800.00] |

Securities and Exchange Commission
Page   14

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**Asset Disposition - Clock Tower**

| 5/14/2012 | SWL | Receipt and review of Indymac's subpoena response: | 3.50 250.00/hr | 875.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | SUBTOTAL: | | [   3.50 | 875.00] |

**Asset Analysis And Recovery**

| 5/15/2012 | SWL | Prepared subpoena re: Bank of America (1.0); prepared notice of subpoena (.2); letter to Bank of America (.2); prepared subpoena re: Deloitte USA (.6); prepared notice of subpoena (.2); letter to Deloitte (.2); research re: Christian Archives, LLC (.5); prepared notice and demand to Christian Archive, LLC (.5); research re: Hedge Forum, LLC (.3); notice and demand to Hedge Forum, LLC (.2); draft email response to Deloitte re: information request (.5); draft email responses to Andruik re: vetting investors (.7); e-mail to Greg Hill re: conference and information (.3); reviewed Indymac documents / discoveries (1.3); | 6.70 250.00/hr | 1,675.00 |
| 5/16/2012 | KWM | Research re: "clawback" etc, and any defense to claim of failure to report on crime or other "bad faith" by a party (1.9); | 1.90 250.00/hr | 475.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | SUBTOTAL: | | [   8.60 | 2,150.00] |

**Asset Disposition - Cromwell**

| 5/16/2012 | SWL | Received and reviewed subpoena response by Salvatore Petrella, Esq re: 10 Hillside and Cromwell (1.8); | 1.80 250.00/hr | 450.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | SUBTOTAL: | | [   1.80 | 450.00] |

**Asset Disposition - Panoramic**

| 5/16/2012 | SWL | E-mail to investor Hill re: Montauk and meeting (.1); continue reviewing Crexus response (3.2); telephone call from Marc Kritzer re: Montauk property (.2); research re: Chetrit Group (.3); | 3.80 250.00/hr | 950.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | SUBTOTAL: | | [   3.80 | 950.00] |

Securities and Exchange Commission

Page   15

July 16, 2012

14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Case Administration

| 5/16/2012 | SWL | E-mails to investor claims re: Deloitte (.2); e-mail to investor Andruik re: vetting (.2); receipt and review of e-mail from Greg Hill re: information (.1); e-mail from SEC re: dvd (.1); | 0.60<br>250.00/hr | 150.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [      0.60 | 150.00] |

Asset Analysis And Recovery

| 5/17/2012 | SWL | Receipt and review of HSBC's subpoena response (.1); continue reviewing French response and production to SEC (4.5); | 4.60<br>250.00/hr | 1,150.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [      4.60 | 1,150.00] |

Asset Disposition - Panoramic

| 5/17/2012 | SWL | Telephone call with broker re: Montauk (.2); e-mail to Receiver re: Chetrit Group and background information obtained from broker (.8); multiple telephone calls with broker and Receiver re: Chetrit and Montauk (.2); telephone call with Bank of America re: subpoena (.2); | 1.40<br>250.00/hr | 350.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [      1.40 | 350.00] |

Asset Analysis And Recovery

| 5/23/2012 | SWL | Conference with Receiver in re: subpoenas and information (.5); telephone call to Salvatore Petrella's office (Julia) in re: Callahan's subpoena response (.1); | 0.60<br>250.00/hr | NO CHARGE |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [      0.60 | 0.00] |

Asset Disposition - Panoramic

| 5/23/2012 | SWL | Reviewed Adam Manson's response to SEC subpoena (2.5); prepared subpoena for Distinctive Ventures bank records (1.0); | 3.50<br>250.00/hr | 875.00 |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [      3.50 | 875.00] |

Securities and Exchange Commission
Page   16

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### Asset Analysis And Recovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/25/2012 | SWL | Receipt and review of Adam Manson's subpoena response (.1); reviewed Brian F. Callahan's subpoena response (.7); telephone conference with Receiver in re: subpoena to French (.5); telephone call from and telephone call to Deloitte in re: Subpoena (.1); telephone call from Gibraltar Bank in re: subpoena response (.2); e-mails with Gibraltar Bank in re: subpoena (.1); | 1.70 250.00/hr | 425.00 |
| | SWL | Prepared subpoenas to the Frenches and other investors (4.5); | 4.50 250.00/hr | 1,125.00 |
| | RBD | Research re: unjust enrichment and disgorgement; | 2.00 175.00/hr | 350.00 |
| | SUBTOTAL: | | [      8.20 | 1,900.00] |

### Asset Disposition - Panoramic

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2012 | PARGL | Created Excel spreadsheet in re: Promissory Notes; | 4.00 75.00/hr | 300.00 |
| | SUBTOTAL: | | [      4.00 | 300.00] |

### Asset Disposition - Salt Sea Unit 4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2012 | SWL | Receipt and review of Gibraltar's subpoena response; | 1.80 250.00/hr | 450.00 |
| | SUBTOTAL: | | [      1.80 | 450.00] |

### Case Administration

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2012 | SWL | Reviewed e-mails from Holland and Knight in re: Peter Chioros (.1); reviewed subpoenas and service affidavits (.7); | 0.80 250.00/hr | 200.00 |
| | SUBTOTAL: | | [      0.80 | 200.00] |

Securities and Exchange Commission
Page   17

July 16, 2012
14750-Horizon

| | | Hrs/Rate | Amount |
|---|---|---|---|

__Asset Analysis And Recovery__

| 5/30/2012 | PARGL | Created spreadsheet in re: cross-checking subpoenas and responses. | 5.00 75.00/hr | 375.00 |
| | | SUBTOTAL: | [    5.00 | 375.00] |

__Asset Disposition - Panoramic__

| 5/30/2012 | SWL | Reviewed promissory notes (.5); reviewed subpoena responses and subpoenas (1.1); | 1.60 250.00/hr | 400.00 |
| | PARGL | Created and compiled data for Excel spreadsheet to include interest and additional data in re: Promissory Notes; | 6.00 75.00/hr | 450.00 |
| | | SUBTOTAL: | [    7.60 | 850.00] |

__Case Administration__

| 5/30/2012 | SWL | Reviewed e-mails from investors in re: Adam Manson (.2); receipt and review of Receiver's letter to Holland and Knight in re: Dr. Peter Chioros (.6); | 0.80 250.00/hr | 200.00 |
| | | SUBTOTAL: | [    0.80 | 200.00] |

__Asset Analysis And Recovery__

| 5/31/2012 | SWL | Reviewed amended complaints and proposed order (.8); reviewed subpoena responses (.5); | 1.30 250.00/hr | 325.00 |
| | PARGL | Created Excel spreadsheet in re: French; | 6.70 75.00/hr | 502.50 |
| 6/1/2012 | SWL | Telephone call from Ann from Deloitte re: subpoena (.1); e-mail to HedgeForum / Citibank's counsel re; subpoena and Receivership order (.1); | 0.20 250.00/hr | 50.00 |
| | PARGL | Updated and compiled data for Excel spreadsheet in re: French; | 6.80 75.00/hr | 510.00 |
| 6/4/2012 | SWL | Office conference with Receiver re: Cromwell and Montauk (.9); reviewed emails from investors re: French, Montauk, etc (.2); | 1.10 250.00/hr | NO CHARGE |

Securities and Exchange Commission
Page   18

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2012 | PARGL | Continued to update and compile data for Excel spreadsheet in re: French and Panoramic; | 6.60<br>75.00/hr | 495.00 |
| 6/5/2012 | SWL | Receipt and review of Chase's subpoena response (.1); telephone call to Citizen's Bank re: subpoena response status (.1); receipt and review of Bank of America responses (.1); e-mail re: document request by SEC (.1); | 0.40<br>250.00/hr | 100.00 |
|  | PARGL | Created Excel spreadsheet in re: French redemption; | 6.90<br>75.00/hr | 517.50 |
| 6/6/2012 | SWL | Finalized subpoena response (.3); telephone call to Citizen's Bank re: subpoena (.2); receipt and review of e-mail from SEC re: Gilbraltar and HSBC (.1); receipt and review of emails from Investor re: Mansons (.2); receipt and review of e-mail from investor re: Manson (.1); | 0.90<br>250.00/hr | 225.00 |
|  |  | SUBTOTAL: | [    30.90 | 2,725.00] |

Asset Disposition - Panoramic

|  |  |  |  |  |
|---|---|---|---|---|
| 6/6/2012 | PARGL | Compiled data in re: Brian Callahan & Adam Manson money transfers to Distinctive; | 6.40<br>75.00/hr | 480.00 |
|  |  | SUBTOTAL: | [    6.40 | 480.00] |

Asset Analysis And Recovery

|  |  |  |  |  |
|---|---|---|---|---|
| 6/7/2012 | RBD | Drafting memo re: disgorgement; | 4.20<br>175.00/hr | 735.00 |
| 6/8/2012 | PARGL | Created Excel spreadsheet in re: Horizon Global Advisors wire transfers and Greg Hill wire transfers; | 6.70<br>75.00/hr | 502.50 |
|  |  | SUBTOTAL: | [    10.90 | 1,237.50] |

Case Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 6/8/2012 | SWL | Reviewed Citizen's Bank's subpoena response (.3); receipt and review of email from investor Greg Hill (.1); receipt and review of ECF notice re: stipulation adding funds into Receivership (.1); | 0.50<br>250.00/hr | NO CHARGE |

Securities and Exchange Commission

Page   19

July 16, 2012

14750-Horizon

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [   0.50 | 0.00] |

Asset Analysis And Recovery

| 6/11/2012 | PARGL | Created Excel spreadsheet in re: Pangea wire transfers; | 6.80<br>75.00/hr | 510.00 |
| | SUBTOTAL: | | [   6.80 | 510.00] |

Case Administration

| 6/11/2012 | SWL | Telephone call from Roberta Hucek's attorney re: subpoena response; | 0.10<br>250.00/hr | 25.00 |
| | SUBTOTAL: | | [   0.10 | 25.00] |

Asset Analysis And Recovery

| 6/12/2012 | SWL | Receipt and review of French's subpoena responses (.3) (No Charge);  office conference with Receiver re: order (.5) (No Charge); reviewed deed records re: Dune Road (.3) (No Charge); continued to review subpoena responses and SEC documents (3.6); | 3.60<br>250.00/hr | 900.00 |
| | RBD | Continued drafting memo re: disgorgement, clawback, and other remedies; | 2.30<br>175.00/hr | 402.50 |
| | PARGL | Created Excel spreadsheet in re: Brian Callahan banking transactions and history; | 6.70<br>75.00/hr | 502.50 |
| | SUBTOTAL: | | [   12.60 | 1,805.00] |

Case Administration

| 6/13/2012 | SWL | Telephone call from investor Aiden Tinney re: subpoena response (.4); public record search of Aidan Tinney (.3); e-mail to Receiver re: Aiden Tinney (.8); e-mail from Greg Hill (.1) (No Charge); | 1.50<br>250.00/hr | 375.00 |
| | SUBTOTAL: | | [   1.50 | 375.00] |

Securities and Exchange Commission

Page   20

July 16, 2012

14750-Horizon

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### Asset Analysis And Recovery

| 6/14/2012 | RBD | Continued working on memo re: disgorgement, clawback, fraudulent conveyance, conversion, and unjust enrichment in Ponzi scheme; | 1.80 175.00/hr | 315.00 |
| 6/15/2012 | SWL | Reviewed letters and emails from Gibraltar's attorney and  the US Attorney's office re: Distinctive Ventures wire transfer (.1); draft email to SEC re: Gibraltar and Distinctive's wire transfer (.6); telephone call with Receiver re: Distinctive's wire transfer (.2); revised email re: wire transfer (.2); reviewed Receivership order and stipulation (.5); telephone call with Receiver re: order (.3) (No Charge); telephone call to SEC re: Gibraltar (.1); telephone call from Receiver re: order (.2) (No Charge); telephone call to SEC re: Gibraltar and order (.2); | 1.90 250.00/hr | 475.00 |
| | RBD | Continued drafting memo re: disgorgement, clawback and other remedies; | 4.30 175.00/hr | 752.50 |
| | SUBTOTAL: | | [    8.00 | 1,542.50] |

### Case Administration

| 6/15/2012 | RBD | Research re: change address and having mail forwarded to Receiver from BVI, Bermuda, and Nevis (.9); Correspondence to Nevis Postal Service and BVI postal service re: forwarding of mail (.7); | 1.60 175.00/hr | 280.00 |
| | SUBTOTAL: | | [    1.60 | 280.00] |

### Asset Analysis And Recovery

| 6/18/2012 | SWL | Telephone call from SEC/ Conway in re: Gibraltar letter and Distinctive wire transfer (.2); revised letter to Gibraltar's attorneys in re: wire transfer (.2); e-mail letter to Gibraltar's attorney (.2); e-mail to SEC in re: letter to Gibraltar's attorney (.1); | 0.70 250.00/hr | 175.00 |
| | SUBTOTAL: | | [    0.70 | 175.00] |

### Case Administration

| 6/18/2012 | SWL | Draft 754 notices to Court (1.5); checked status of | 2.00 | 500.00 |

Securities and Exchange Commission
Page   21

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Middle District of Florida (.1); telephone call from SEC/ Conway and Deitch in re: wire transfer (.1); checked status of Southern District of Florida (.1); checked Status of Northern District of Chicago (.1); receipt and review of e-mail from investor in re: complaints to New York State Disciplinary Committee (.1) | 250.00/hr |  |
| 6/18/2012 | PARGL | Prepared and served notices in re: Receivership of funds (3.5); | 3.50 75.00/hr | 262.50 |
| 6/19/2012 | PARGL | Prepared change of address forms for Horizon Millennium Investments (2 addresses), Diversified Global Investments, Masters Global Fund, Fiduciary Select Income Fund, Pangea Offshore High Field Portfolio (1.2); | 1.20 75.00/hr | 90.00 |
|  | PARGL | Continue to prepare and serve notices in re: Receivership order for funds (3.2); | 3.20 75.00/hr | 240.00 |
|  | SUBTOTAL: |  | [    9.90 | 1,092.50] |

Asset Analysis And Recovery

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2012 | PARGL | Created Excel spreadsheet in re: Brian Callahan banking transactions; | 4.00 75.00/hr | 300.00 |
|  | SUBTOTAL: |  | [    4.00 | 300.00] |

Asset Disposition - Panoramic

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2012 | SWL | Reviewed and revised letter to investors (.5); revised and updated form subpoena (.2); ECF notice in re: application to adjourn Court (.1) (No Charge); research in re: Gentry (.2); prepared subpoena in re: Gentry (.8); letter to Gentry in re: subpoena (.3); prepared notice of subpoena in re: Gentry (.2); prepared subpoena for Island Abstract (.6); letter to Island Abstract in re: subpoena (.3); prepared notice of subpoena in re: Island Abstract (.2); reviewed documents received from SEC (2.1); | 5.40 250.00/hr | 1,350.00 |
|  | SUBTOTAL: |  | [    5.40 | 1,350.00] |

Securities and Exchange Commission
Page   22

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 6/20/2012 | RBD | Drafted correspondence to BVI postal service and Nevis Island postal service re: forward of mail to Receiver as per 6/4/2012 Order (.9); | 0.90 175.00/hr | 157.50 |
| | | SUBTOTAL: | [     0.90 | 157.50] |
| **Asset Analysis And Recovery** | | | | |
| 6/21/2012 | PARGL | Updated Excel spreadsheet in re: Brian Callahan banking transactions; | 4.00 75.00/hr | 300.00 |
| | | SUBTOTAL: | [     4.00 | 300.00] |
| **Case Administration** | | | | |
| 6/21/2012 | SWL | Revised affidavits of service for notices and subpoenas (.2); finalized letter to clerk of Middle District of Florida in re: Receivership Notice (.1); telephone call to Citizen's Bank in re: subpoena (.1); telephone call from Charles Schwab in re: acknowledging Receivership Notice (.1); | 0.50 250.00/hr | 125.00 |
| | RBD | Telephone call to MD Fl. re: opening of misc. case per 28 USC 754 (.3); Reviewed Court docket re: opening of misc. case per 28 USC 754 (.2); | 0.50 175.00/hr | 87.50 |
| | | SUBTOTAL: | [     1.00 | 212.50] |
| **Asset Analysis And Recovery** | | | | |
| 6/22/2012 | SWL | Receipt and review of e-mail from Gilbratar's attorney's in re: wire transfers from Distinctive (.1); letter response to Gilbratar's wire transfer and debt (.5) receipt and review of e-mail from SEC /Deitch in re: Barry Manson (.2); | 0.80 250.00/hr | 200.00 |
| | PARGL | Reviewed wire transfers to/from Pangea; reviewed wire transfers to/from Horizon Global advisors; reviewed wire transfers to/from Brian Callahan; reviewed documents re: Brian Callahan checking account; | 6.90 75.00/hr | 517.50 |

Securities and Exchange Commission

Page   23

July 16, 2012

14750-Horizon

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2012 | SWL | Continued drafting subpoena in re: French (1.5); | 1.50<br>250.00/hr | 375.00 |
| | SUBTOTAL: | | [      9.20 | 1,092.50] |

Asset Disposition - Panoramic

| | | | | |
|---|---|---|---|---|
| 6/25/2012 | SWL | Reviewed documents received from SEC and Subpoena responses; | 5.30<br>250.00/hr | 1,325.00 |
| | SUBTOTAL: | | [      5.30 | 1,325.00] |

Case Administration

| | | | | |
|---|---|---|---|---|
| 6/25/2012 | SWL | Telephone call from Acron Matkins in re: Receivership Notice (.1); receipt and review of e-mail in re: investors (.1); | 0.20<br>250.00/hr | 50.00 |
| | SUBTOTAL: | | [      0.20 | 50.00] |

Asset Analysis And Recovery

| | | | | |
|---|---|---|---|---|
| 6/26/2012 | SWL | Telephone call from Gentry's attorney (Charlene Porter, Esq.) in re: subpoena (.2); memo in re: Gentry (.2); revised investor letter (.5); telephone call to Citizen Bank in re: subpoena (.3); memo in re: Citizen Bank's monthly payments (.2) telephone call to and telephone call from Brian F. Callahan's attorney in re: Cromwell AAA Self-storage (.2); | 1.60<br>250.00/hr | 400.00 |
| | SUBTOTAL: | | [      1.60 | 400.00] |

Asset Disposition - Panoramic

| | | | | |
|---|---|---|---|---|
| 6/26/2012 | SWL | Reviewed documents produced by SEC in re: promissory notes; | 5.50<br>250.00/hr | 1,375.00 |
| | SUBTOTAL: | | [      5.50 | 1,375.00] |

Securities and Exchange Commission

Page   24

July 16, 2012

14750-Horizon

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

<u>Case Administration</u>

| | | | | |
|---|---|---|---|---|
| 6/26/2012 | SWL | Telephone call to Karen Brenner in re: contract information (.4); revised letter to investors (.9); | 1.30 250.00/hr | 325.00 |
| | SUBTOTAL: | | [     1.30 | 325.00] |

<u>Asset Analysis And Recovery</u>

| | | | | |
|---|---|---|---|---|
| 6/27/2012 | SWL | Search for tax assessment information in re: Cromwell (.2); telephone call to Citizen Bank in re: escrow re: Status (.1); e-mail to Receiver in re: Cromwell (.1); prepared demands for Hedgeforum Icahn, Horizon Kinetics, Kinetics Institutional, Millennium Management, Millennium USA, Morgan Stanley, and Morgan Stanley Smith Barney (6.5); prepared new subpoena to Island Abstract (.2); receipt and review of e-mail from SEC in re: Bank of America and Jay Kesslen (.1); research re: Barrister Land Title (.2); letter Island Abstract (.1); reviewed letters to investor in re: investment and redemption information (.2); memo in re: HedgeForum accounts (.5); | 8.20 250.00/hr | 2,050.00 |
| 6/28/2012 | SWL | Prepared subpoena to Barrister Title (.5); telephone call from Island Abstract in re: subpoena (.5); | 1.00 250.00/hr | 250.00 |
| | SUBTOTAL: | | [     9.20 | 2,300.00] |

<u>Asset Disposition - Cromwell</u>

| | | | | |
|---|---|---|---|---|
| 6/28/2012 | SWL | Receipt and review of e-mail from SEC (Pal) in re: Citizen Bank's payment; | 0.10 250.00/hr | 25.00 |
| | SUBTOTAL: | | [     0.10 | 25.00] |

<u>Asset Disposition - Panoramic</u>

| | | | | |
|---|---|---|---|---|
| 6/28/2012 | SWL | Reviewed promissory notes (3.3); begin drafting demand for promissory notes in re: Distinctive Investment and Diversified Global (2.8); receipt and review of ECF Notice in re: Adam Manson's waiver of service (.1) (No Charge); receipt and review of ECF Notice in re: Distinctive Investment's waiver of service | 6.10 250.00/hr | 1,525.00 |

Securities and Exchange Commission
Page 25

July 16, 2012
14750-Horizon

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | (.1) (No Charge); receipt and review of ECF notice in re: summons review  Callahan (.1) (No Charge); |  |  |
| 6/28/2012 | PARGL | Attended meeting with Receiver Adam Manson in re: Panoramic property 272 Old Montauk Highway; | 4.60 75.00/hr | NO CHARGE |
| 6/29/2012 | SWL | Telephone call from Gentry's attorney in re: 50+ notebooks 3-4 inches thick for inspection (.1); telephone call to and telephone call from Ms. Pal in re: notes (.1); receipt and review of general notice in re: Sheri Callahan letter appearance (.1) (No Charge); continued reviewing promissory notes (3.2); prepared and served demand for promissory notes in re: Distinctive Investments and Diversified Global (3.6); began preparing demand for promissory notes in re: Distinctive Investments and Fiduciary Select (2.8); | 9.80 250.00/hr | 2,450.00 |

SUBTOTAL:                [    20.50      3,975.00]

For professional services rendered     388.40    $69,007.50

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KENNETH W. MALAMY | 1.90 | 250.00 | $475.00 |
| STEWART W. LEE | 204.00 | 250.00 | $51,000.00 |
| RICHARD B. DEMAS | 44.00 | 175.00 | $7,700.00 |
| PARALEGAL | 131.10 | 75.00 | $9,832.50 |

DISBURSEMENTS INCURRED:

| 3/20/2012 | Lexis/Nexis Legal Research | 14.32 |
|---|---|---|
| 3/29/2012 | Lexis/Nexis Legal Research | 7.97 |
| 3/30/2012 | Lexis/Nexis Legal Research | 109.66 |
| 4/3/2012 | Postage Postage | 64.77 |
| 4/4/2012 | Filing fee US District Court Clerk (19251) | 46.00 |
|  | Filing fee Clerk of the Court Western District New York (19252) | 46.00 |
|  | Filing fee Clerk of the Court SDNY (19253) | 46.00 |

Securities and Exchange Commission                        July 16, 2012
Page   26                                                      14750-Horizon

|            |                                                   | Amount |
|------------|---------------------------------------------------|-------:|
| 4/4/2012   | Filing fee                                        | 46.00  |
|            | Clerk of the District Court (19254)               |        |
|            | Long distance calls                               | 70.87  |
|            | Verizon - calls to Caymen Island                  |        |
| 4/6/2012   | Miscellaneous Charges                             | 79.27  |
|            | Cayman Islands Post Office (19260)                |        |
|            | Miscellaneous Charges                             | 128.05 |
|            | Cayman Islands Post Office (19261)                |        |
|            | Miscellaneous Charges                             | 79.27  |
|            | Cayman Islands Post Office - Cashier's Check      |        |
|            | Miscellaneous Charges                             | 128.05 |
|            | Cayman Islands Post Office - Cashier's Check      |        |
| 4/10/2012  | Facsimile                                         | 35.00  |
|            | Fax                                               |        |
| 4/11/2012  | Lexis/Nexis                                       | 1.48   |
|            | Legal Research                                    |        |
| 4/17/2012  | Lexis/Nexis                                       | 103.85 |
|            | Legal Research                                    |        |
| 4/18/2012  | Document Reproduction                             | 2.60   |
|            | Duplicate Deed fee (19300)                        |        |
| 4/19/2012  | Lexis/Nexis                                       | 343.90 |
|            | Legal Research                                    |        |
| 4/20/2012  | Facsimile                                         | 48.00  |
|            | Fax                                               |        |
| 4/23/2012  | Filing fee                                        | 46.00  |
|            | Clerk of the District Court (19287)               |        |
| 4/24/2012  | Lexis/Nexis                                       | 96.58  |
|            | Legal Research                                    |        |
| 4/25/2012  | Lexis/Nexis                                       | 112.81 |
|            | Legal Research                                    |        |
| 4/26/2012  | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19313)                    |        |
|            | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19314)                    |        |
|            | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19315)                    |        |
|            | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19316)                    |        |
|            | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19317)                    |        |
|            | Service Fee                                       | 20.00  |
|            | NYS Secretary of State (19318)                    |        |
|            | FedEx                                             | 19.54  |
|            | FedEx (19380)                                     |        |
| 4/27/2012  | Facsimile                                         | 16.00  |
|            | Fax                                               |        |
| 4/30/2012  | Filing fee                                        | 46.00  |
|            | Clerk, United States Courts (19320)               |        |

Securities and Exchange Commission                                    July 16, 2012
Page   27                                                              14750-Horizon

|            |                                                                  | Amount |
|------------|------------------------------------------------------------------|-------:|
| 4/30/2012  | Lexis/Nexis<br>Legal Research                                    | 270.31 |
|            | Lexis/Nexis<br>Legal Research                                    | 9.78   |
|            | Pacer<br>Court Document Retrieval Service                        | 116.88 |
|            | Pacer<br>Court Document Retrieval Service                        | 20.96  |
| 5/1/2012   | Filing fee<br>Clerk, US District Court (19322)                   | 46.00  |
|            | Lexis/Nexis<br>Legal Research                                    | 332.09 |
|            | Lexis/Nexis<br>Legal Research                                    | 117.89 |
| 5/3/2012   | Fee for Service of Process<br>Connecticut Process Serving, LLC (19338 & 19409) | 180.00 |
| 5/6/2012   | Postage<br>First Class Mail to the Cayman Islands                | 5.45   |
| 5/8/2012   | Postage                                                          | 8.65   |
|            | Postage                                                          | 7.95   |
| 5/9/2012   | Postage                                                          | 9.62   |
|            | Postage                                                          | 5.04   |
|            | Postage                                                          | 14.52  |
|            | Filing fee<br>Clerk, US District Court (19334)                   | 46.00  |
|            | Filing fee<br>Clerk, US District Court (19336)                   | 46.00  |
|            | Filing fee<br>Clerk, US District Court (19337)                   | 46.00  |
|            | Filing fee<br>Clerk, US District Court (19335)                   | 46.00  |
| 5/10/2012  | Service Fee<br>Servico (19343)                                   | 266.00 |
|            | United Lawyers<br>United Lawyers                                 | 6.00   |
| 5/16/2012  | Lexis/Nexis<br>Legal Research                                    | 25.13  |
| 5/17/2012  | Filing fee<br>Clerk, US District Court (19335)                   | 46.00  |
|            | Document Reproduction<br>Deed and Lien Duplication Fees (19392)  | 22.75  |
|            | Lexis/Nexis<br>Legal Research                                    | 46.20  |
| 5/25/2012  | Lexis/Nexis<br>Legal Research                                    | 20.92  |
| 6/7/2012   | FedEx<br>FedEx (19456)                                           | 18.42  |

Securities and Exchange Commission

Page   28

July 16, 2012

14750-Horizon

|  |  | Amount |
|---|---|---|
| 6/21/2012 | Facsimile | 5.00 |
|  | Fax |  |
| 6/22/2012 | Xeroxing | 423.90 |
|  | 2826 copies @ .15c a copy |  |
| 6/26/2012 | Lexis/Nexis | 98.22 |
|  | Legal Research |  |
|  | Lexis/Nexis | 49.74 |
|  | Legal Research |  |
|  | Total disbursements | $4,215.41 |
|  | Total amount of this bill | $73,222.91 |



Keep this receipt as a record of your purchase.

FOR YOUR PROTECTION SAVE THIS COPY
**CASHIER'S CHECK**

Customer Copy

9866817264

04/06/2012

New York

Remitter  GOTTESMAN, WOLGEL, MALAMY

$ ***********79.27   ***

**Pay To The Order Of**   CAYMAN ISLANDS POST OFFICE

Drawer: JPMORGAN CHASE BANK, N.A.
**NON NEGOTIABLE**

TERMS
KEEP THIS COPY FOR YOUR RECORD OF THE TRANSACTION.
PLEASE CONTACT CHASE TO REPORT A LOSS OR FOR ANY OTHER INFORMATION ABOUT THIS ITEM.

282111107 NEW 01/08 8810004306

CHASE

CASHIER'S CHECK   9866817264  25-3/440

Date   04/06/2012

Remitter  GOTTESMAN, WOLGEL, MALAMY

Pay:   SEVENTY NINE DOLLARS AND 27 CENTS

$ ***********79.27   ***

**Pay To The Order Of**   CAYMAN ISLANDS POST OFFICE

Drawer: JPMORGAN CHASE BANK, N.A.

*Michael Andrews*
Senior Vice President
JPMorgan Chase Bank, N.A.
Columbus, OH

⑈"9866817264"⑈ ⑆044000037⑆ 7586614331"

**GOTTESMAN, WOLGEL, MALAMY,
FLYNN & WEINBERG P.C.**
ATTORNEYS AT LAW
11 HANOVER SQUARE
NEW YORK, NY 10005

JPMORGAN CHASE BANK, NA
NEW YORK CITY, NY 10018
01-002/210

19322

5/1/2012

PAY TO THE
ORDER OF     Clerk, US District Court                                    $**46.00

Forty-Six and 00/100********************************************************************************** DOLLARS

Clerk, US District Court

MEMO     14750 - filing fee                                                         MP

⑆019322⑆ ⑉021000021⑉ 899800577⑈

---

GOTTESMAN, WOLGEL, MALAMY, FLYNN & WEINBERG P.C. / ATTORNEYS AT LAW          19322

Clerk, US District Court                                    5/1/2012
                            RBD/SEC/Callahan                                    46.00

CHASE - # 577          14750 - filing fee                                    46.00

GOTTESMAN, WOLGEL, MALAMY, FLYNN & WEINBERG P.C. / ATTORNEYS AT LAW          19322

Clerk, US District Court                                    5/1/2012
                            RBD/SEC/Callahan                                    46.00

CHASE - # 577          14750 - filing fee                                    46.00



623343 (2/12)                    005711                                    Rev 5/11



| Phone Number | Account Number | Date Due | Page |
|---|---|---|---|
| 212-495-0100 | 212 495 0100 992 21 6 | 5/14/12 | 5 of 7 |

## Breakdown of Charges, continued

| | |
|---|---:|
| Total for Line 212–495–0407 | .00 |
| | |
| Line 212–495–0408 | |
| Anonymous Call Rejection Apr 19 – May 18 | .00 |
| Call Forwarding Apr 19 – May 18 | .00 |
| Call Hold Apr 19 – May 18 | .00 |
| Touch–tone Line Apr 19 – May 18 | .00 |
| Centrex Plus Assumed Dial 9 (CustoPAK)– per Line Apr 19 – May 18 | .00 |
| Caller ID with Name Apr 19 – May 18 | .00 |
| Total for Line 212–495–0408 | .00 |
| VES Itemized Calls | 70.87 |
| **Total Voice Additional Services** | **$113.59** |

### Specials and Promotions
| | |
|---|---:|
| $20 Loyalty Credit–12 mos thru Feb 19, 2013 | –20.00 |
| ($16.00 off Local, $4.00 off Internet) | |
| **Total Specials and Promotions** | **–$20.00** |

### Taxes, Governmental Surcharges and Fees
| | |
|---|---:|
| Federal Excise Tax | 2.57 |
| NY State and Local Sales Tax | 35.51 |
| 911 Surcharge | 9.00 |
| **Total Taxes, Governmental Surcharges and Fees** | **$47.08** |

### Verizon Surcharges and Other Charges & Credits
| | |
|---|---:|
| Federal Universal Service Fee | 18.95 |
| FCC Line Charge | 57.42 |
| NY State and Local Tax Surcharges | 19.18 |
| VES Federal Access Charge | 17.64 |
| VES Federal Universal Service Fee | 13.01 |
| VES NY State Gross Revenue Tax Surcharge | 2.61 |
| VES NY MCTD Gross Revenue Tax Surcharge | .62 |
| **Total Verizon Surcharges and Other Charges & Credits** | **$129.43** |

## Call Detail

### Long Distance Itemized Calls
#### Usage Details

| date | time | place | number | type | min. | amount |
|---|---|---|---|---|---|---|
| **Solutions for Business** | | | | | | |
| **Switched Outbound** | | | | | | |
| **Calls on 212 495–0360** | | NEW YORK NY | | | | |
| International | | | | | | |
| Apr 3 | 1:46pm | Cayman Is CQ | 345 949–2474 | | 1.2 | 4.94 |
| Apr 6 | 10:30am | Cayman Is CQ | 345 949–2474 | | 1.3 | 5.36 |
| Apr 6 | 10:32am | Cayman Is CQ | 345 949–2474 | | 3.9 | 16.07 |
| For | 212 495–0360 | | | | | 26.37 |
| **Calls on 212 495–0408** | | NEW YORK NY | | | | |

**Chase Online**

BUSINESS CLASSIC (...0577)

Check Number:  19392          Post Date:  06/04/2012          Amount of Check:  $735.81



Need help printing or saving this check?



Need help printing or saving this check?

© 2012 JPMorgan Chase & Co.

**Chase Online**

BUSINESS CLASSIC (...0577)

Check Number: 19335                    Post Date: 05/15/2012                    Amount of Check: $46.00



Need help printing or saving this check?



Need help printing or saving this check?

© 2012 JPMorgan Chase & Co.



| Phone Number | Account Number | Date Due | Page |
|---|---|---|---|
| 212-495-0100 | 212 495 0100 992 21 6 | 5/14/12 | 6 of 7 |

## Call Detail, continued

### Long Distance Itemized Calls
### Usage Details

| date | time | place | number | type | min. | amount |
|---|---|---|---|---|---|---|
| International | | | | | | |
| Apr 4 | 11:17am | Cayman Is CQ | 345 949-2474 | | 10.8 | 44.50 |
| For | 212 495-0408 | | | | | 44.50 |
| Total | Switched Outbound | | | | | 70.87 |
| Total | Solutions for Business | | | | | 70.87 |
| Total Usage detail | | | | | | $70.87 |

Type indicates special service included

2  Payphone Surcharge
4  Directory Assist Call Completion Surcharge
6  Operator Assist Surcharge
8  Payphone & Call Completion Surcharge
9  Payphone & Operator Assist Surcharge
P  Rated at Premium Service Termination



Keep this receipt as a record of your purchase.

FOR YOUR PROTECTION SAVE THIS COPY        Customer Copy

**CASHIER'S CHECK**

9866817263

04/06/2012

New York

Remitter  GOTTESMAN, WOLGEL, MALAMY

$ ************128.05  ***

Pay To The        CAYMAN ISLANDS POST OFFICE
Order Of

Drawer:  JPMORGAN CHASE BANK, N.A.

**NON NEGOTIABLE**
------------------------------------------------------

**TERMS**
KEEP THIS COPY FOR YOUR RECORD OF THE TRANSACTION.
PLEASE CONTACT CHASE TO REPORT A LOSS OR FOR ANY OTHER INFORMATION ABOUT THIS ITEM.

282111107 NEW 01/08 8810004306

HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK        CASHIER'S CHECK        HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK

9866817263  25-3/440

Date   04/06/2012

Remitter  GOTTESMAN, WOLGEL, MALAMY

Pay:   ONE HUNDRED TWENTY EIGHT DOLLARS AND 05 CENTS

$ ************128.05  ***

Pay To The        CAYMAN ISLANDS POST OFFICE
Order Of

Drawer:  JPMORGAN CHASE BANK, N.A.

*Michael Andrews*

Senior Vice President
JPMorgan Chase Bank, N.A.
Columbus, OH

⑈9866817263⑈ ⑆044000037⑆ 7586614433⑈

```
              WALL STREET RETAIL UNIT
                 NEW YORK, New York
                     100059992
                 3558250070 -0094
04/06/2012    (212)330-5103    12:03:12 PM
```

```
                  Sales Receipt
Product               Sale  Unit        Final
Description           Qty   Price       Price

Cayman Islands -                        $5.45
First-Class Mail Int'l
Large Env
 5.50 oz.
                                     ========
 Issue PVI:                             $5.45


Total:                                  $5.45

Paid by:
Cash                                   $10.00
Change Due:                            -$4.55
**********************************************
**********************************************
BRIGHTEN SOMEONE'S MAILBOX. Greeting cards
available for purchase at select Post
Offices.
**********************************************
**********************************************


Order stamps at usps.com/shop or call
1-800-Stamp24.  Go to usps.com/clicknship
to print shipping labels with postage.
For other information call 1-800-ASK-USPS.
**********************************************
**********************************************
Get your mail when and where you want it
with a secure Post Office Box. Sign up for
a box online at usps.com/pcboxes.
**********************************************
**********************************************


Prepare your international packages online
and save time.
Pay postage online and save money too.
usps.com/clicknship

Bill#: 1000601190381
Clerk: 04

  All sales final on stamps and postage
  Refunds for guaranteed services only
    Thank you for your business
**********************************************
**********************************************
      HELP US SERVE YOU BETTER

 Go to: https:/postalexperience.com/Pos

   TELL US ABOUT YOUR RECENT
          POSTAL EXPERIENCE

      YOUR OPINION COUNTS
**********************************************
**********************************************


        Customer Copy
```

**Chase Online**

BUSINESS CLASSIC (...0577)

Check Number: 19251                    Post Date: 04/09/2012                    Amount of Check: $46.00



Need help printing or saving this check?



FRB CLEVELAND

0410-3603-3

US Treas DG - OTCNET

04/06/2012

Need help printing or saving this check?

© 2012 JPMorgan Chase & Co.

**Chase Online**

BUSINESS CLASSIC (...0577)

Check Number:  19253                        Post Date:  04/12/2012                        Amount of Check:  $46.00



Need help printing or saving this check?



Need help printing or saving this check?

© 2012 JPMorgan Chase & Co.

Chase Online - Check Details                                                    Page 1 of 1



Chase Online - Check Details                                        Page 1 of 1



Chase Online - Check Details                                                    Page 1 of 1



Chase Online - Check Details                                        Page 1 of 1



Chase Online - Check Details                                   Page 1 of 1



Chase Online - Check Details                                                    Page 1 of 1



Chase Online - Check Details                                                      Page 1 of 1



Chase Online - Check Details

Page 1 of 1



Chase Online - Check Details                                          Page 1 of 1



Chase Online - Check Details                                      Page 1 of 1



Chase Online - Check Details                                              Page 1 of 1



Chase Online - Check Details                                                      Page 1 of 1



Chase Online - Check Details                                          Page 1 of 1



Chase Online - Check Details                                          Page 1 of 1



Page 1 of 1

**Chase Online**

BUSINESS CLASSIC (...0577)

Check Number: 19252          Post Date: 04/11/2012          Amount of Check: $46.00



Need help printing or saving this check?



Need help printing or saving this check?

© 2012 JPMorgan Chase & Co.

April 26, 2012

**Connecticut Process Serving, LLC**
67 Burnside Avenue
East Hartford, CT 06108
860.528.2920, (860) 528.2720 Fax



**RETURN SERVICE REQUESTED**
Our EIN # **06-1445325**

Stewart E. Lee, Esquire
Gottesman, Wolgel, Malamy, Flynn & Weinberg PC
11 Hanover Square
New York, NY 10005

212-495-0100 Business
212-480-9797 Fax

Reference Invoice # **141765** when remitting.
Your Refrence No.

| | | |
|---|---|---|
| Securities and Exchange Commission vs Brian Raymond Callahan, Horizon Global Advisors LTD. and Horizon Global Advisors LLC **Docket Number: 12 CV 1065** **Subpoena to Produce Documents, Information, or Objects or To Permit Inspection of Premises In a Civil Action** Completed **Cromwell AAA Self Storage LLC** Manner: **CORP/BUSINESS** on 04/25/2012 at 9:48 PM, at c/o Brian F. Callahan 352 Belleview Avenue Southington, CT 06489 by Mark Avery Action/Hearing Date **05/18/2012,@ 11:00 AM.** | Numerous Serve's at Same Address | $35.00 |

**BALANCE DUE:**          $35.00

**Thank You!**
**We Appreciate Your Business.**

**A $15.00 Administrative fee will be assessed to each invoice 45 days outstanding!**

1



### UNITED STATES DISTRICT COURT EASTERN DISTRICT OF NEW YORK

### AFFIDAVIT OF SERVICE

*140743*

Index no : 12 CV 1065

Securities and Exchange Commission

        Plaintiff(s),

vs.

**Brian Raymond Callahan, Horizon Global Advisors LTD. and Horizon Global Advisors LLC**

        Defendant(s).

                                /

**STATE OF CONNECTICUT**

**HARTFORD COUNTY**     ss: East Hartford

**Mark Avery**, the undersigned, being duly sworn, deposes and says that I was at the time of service over the age of eighteen and not a party to this action. I reside in the State of Connecticut.

On **04/25/2012** at **9:48 PM**, I served the within **Subpoena to Produce Documents, Information, or Objects or To Permit Inspection of Premises In a Civil Action on Cromwell AAA Self Storage LLC** at c/o **Brian F. Callahan, 352 Belleview Avenue, Southington, CT 06489** in the manner indicated below:

CORPORATE SERVICE: By delivering a true copy of each to **Brian F. Callahan, Managing Agent** of the above named corporation. The undersigned asked the recipient if he/she is authorized to accept service on behalf of **Cromwell AAA Self Storage LLC**, and the recipient responded in the affirmative.

A description of the Recipient, or other person served on behalf of the Recipient is as follows:

| Sex | Color of skin/race | Color of hair | Age | Height | Weight |
|-----|--------------------|---------------|-----|--------|--------|
| Male | Caucasian | White | 65 | 6' | 230 |
| Other Features: Glasses | | | | | |

Sworn to and subscribed before me on
April 26, 2012
by an affiant who is personally known to
me or produced identification.

X _____
Mark Avery
Connecticut Process Serving, LLC
67 Burnside Ave
East Hartford, CT 06108
888.528.2920
Atty File#:

_____
NOTARY PUBLIC
My Commission Expires: _____

Katherine Chaves
Notary Public-Connecticut
My Commission Expires
July 31, 2013

CASH ONLY IF ALL Check Lock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**GOTTESMAN, WOLGEL, MALAMY,**
**FLYNN & WEINBERG P.C.**
ATTORNEYS AT LAW
11 HANOVER SQUARE
NEW YORK, NY 10005

JPMORGAN CHASE BANK, NA
NEW YORK CITY, NY 10018
01-002/210

19336

May 9, 2012

PAY TO THE
ORDER OF   *Clerk, US District Court*                    $ 46.00

*Forty Six and XX/100*                                   DOLLARS

MEMO  *USDC - Md - EE 754 Filing Fee Callahan*
                      *14750*

⑈019336⑈ ⑆021000021⑆ 899800577⑈



‖CASH ONLY IF ALL *Checklock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING‖

**GOTTESMAN, WOLGEL, MALAMY,**
**FLYNN & WEINBERG P.C.**
ATTORNEYS AT LAW
11 HANOVER SQUARE
NEW YORK, NY 10005

JPMORGAN CHASE BANK, NA
NEW YORK CITY, NY 10018
01-002/210

19337

May 9, 2012

PAY TO THE
ORDER OF    *Clerk, U.S District Court*                    $ 46.00

*Forty Six and XX/100*                                        DOLLARS

© 2011 INTUIT INC. # 571  1-800-433-8810

MEMO *MD Fla – 754 Filing Fee – Callahan 14750*                    AP

⑈019337⑈ ⑈021000021⑈    899800577⑈



CASH ONLY IF ALL *Check*ock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**GOTTESMAN, WOLGEL, MALAMY,**
**FLYNN & WEINBERG P.C.**
ATTORNEYS AT LAW
11 HANOVER SQUARE
NEW YORK, NY 10005

JPMORGAN CHASE BANK, NA
NEW YORK CITY, NY 10018
01-002/210

19334

May 9, 2012

PAY TO THE
ORDER OF   *Clerk  U S District Court*                    $46.00

*Forty Six and 00/100*                                         DOLLARS

MEMO   N D I L  754  Filing Fee - Callahan
                              14750

⑈019334⑈ ⑆021000021⑆      899800577⑈



# SERVICO

EST. 1924

(800) 829-4429 Into Only
(518) 463-3752 Fax
www.servico.com
14-1638171 Tax I.D. No.

P.O. 871
Albany, N.Y. 12201

**INVOICE # SP1205101**

YOUR FILE #

DATE 5/2/2012

2466

2124950100

**SOLD TO**

ATTN: Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

**SHIP TO**

Stewart Lee
Gottesman, Wolgel, Malamy, Flynn &
Weinbe
11 Hanover Square
New York, NY 10005

| | PRICE |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | |
| VS | |
| BRIAN RAYMOND CALLAHAN, ET AL | |
| SERVICE ON : 538 DUNE HARBOR ASSOCIATES LLC | |
| SERVICE OF PROCESS | 30.00 |
| ADMINISTRATIVE CHARGE | 5.00 |
| DISBURSEMENT TO DEPT. OF STATE BY CLIENT #19318,19317 20.00 EACH | 0.00 |
| AFFIDAVIT AND RECEIPT NO.20120500192 | 0.00 |

**$35.00** Balance Due

**– THANK YOU • PAY THIS INVOICE UPON RECEIPT –**

RETURN GREEN COPY OF INVOICE WITH PAYMENT – WRITE INVOICE NUMBER ON ALL PAYMENTS
NOTE: We guarantee our information to be as accurate as REASONABLE CARE can make it. However, the ultimate responsibility for maintaining
files rests with the filing officer and/or government agency and we will accept NO LIABILITY beyond the exercise of REASONABLE CARE.

Biller



(800) 023-4428 INTS UNLY
(518) 463-3752 Fax
www.servico.com
14-1638171 Tax I.D. No.

# SERVICO
EST. 1924
P.O. 871
Albany, N.Y. 12201

**INVOICE #** SP1205102

**DATE** 5/2/2012

YOUR FILE #

| SOLD TO | |
|---|---|
| 2466 | 2124950100 |

ATTN: Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

| SHIP TO | |
|---|---|

Stewart Lee
Gottesman, Wolgel, Malamy, Flynn &
Weinbe
11 Hanover Square
New York, NY 10005

| | PRICE |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | |
| VS | |
| BRIAN RAYMOND CALLAHAN, ET AL | |
| SERVICE ON : 93 OLD MONTAUK OWNERS, INC. | |
| SERVICE OF PROCESS | 30.00 |
| ADMINISTRATIVE CHARGE | 5.00 |
| DISBURSEMENT TO DEPT. OF STATE BY CLIENT #19316,19315 20.00 EACH | 0.00 |
| AFFIDAVIT AND RECEIPT NO.20120501 0147 | 0.00 |

**Balance Due** $35.00

- THANK YOU • PAY THIS INVOICE UPON RECEIPT -

NOTE: We guarantee our information to be as accurate as REASONABLE CARE can make it. However, the ultimate responsibility for maintaining
files rests with the filing officer and/or government agency and we will accept NO LIABILITY beyond the exercise of REASONABLE CARE.

RETURN GREEN COPY OF INVOICE WITH PAYMENT - WRITE INVOICE NUMBER ON ALL PAYMENTS



(800) 626-4420 INFO ONLY
(518) 463-3752 Fax
www.servico.com
14-1638171 Tax I.D. No.

# SERVICO
EST. 1924

P.O. 871
Albany, N.Y. 12201

YOUR FILE #

**INVOICE #** SP1205103

DATE 5/2/2012

2466     2124950100

**SOLD TO**
ATTN: Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

**SHIP TO**
Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

| | PRICE |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | |
| VS | |
| BRIAN RAYMOND CALLAHAN, ET AL | |
| SERVICE ON : ABM MGMT. CORP S/H/A ABM MANAGEMENT CORP. | |
| SERVICE OF PROCESS | 30.00 |
| ADMINISTRATIVE CHARGE | 5.00 |
| DISBURSEMENT TO DEPT. OF STATE BY CLIENT #19313,19314 20.00 EACH | 0.00 |
| CORRECTION: MGMT:NOT MANAGEMENT | 7.00 |
| AFFIDAVIT AND RECEIPT NO.20120501014S | 0.00 |
| | $42.00 |
| | Balance Due |

– THANK YOU • PAY THIS INVOICE UPON RECEIPT –

Biller

NOTE: We guarantee our information to be as accurate as REASONABLE CARE can make it. However, the ultimate responsibility for maintaining
files rests with the filing officer and/or government agency and we will accept NO LIABILITY beyond the exercise of REASONABLE CARE.

RETURN GREEN COPY OF INVOICE WITH PAYMENT - WRITE INVOICE NUMBER ON ALL PAYMENTS

(800) 825-4428 NYS ONLY
(518) 463-3752 Fax
www.servico.com
14-163871 Tax I.D. No.

# SERVICO
EST. 1924
P.O. 871
Albany, N.Y. 12201

**INVOICE #** SP1205105

**DATE** 5/2/2012

2466       2124950100

YOUR FILE #

**SOLD TO**

ATTN:Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

**SHIP TO**

Stewart Lee
Gottesman, Wolgel, Malamy, Flynn &
Weinbe
11 Hanover Square
New York, NY 10005

| | PRICE |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | |
| VS | |
| BRIAN RAYMOND CALLAHAN, ET AL | |
| SERVICE ON : DISTINCTIVE VENTURES, LLC | |
| SERVICE OF PROCESS | 30.00 |
| ADMINISTRATIVE CHARGE | 5.00 |
| DISBURSEMENT TO DEPT. OF STATE | 40.00 |
| DISBURSEMENT FEE | 2.00 |
| AFFIDAVIT AND RECEIPT NO.20120501O140 | 0.00 |

| | $77.00 |
|---|---|
| | Balance Due |

– THANK YOU • PAY THIS INVOICE UPON RECEIPT –

RETURN GREEN COPY OF INVOICE WITH PAYMENT - WRITE INVOICE NUMBER ON ALL PAYMENTS
NOTE: We guarantee our information to be as accurate as REASONABLE CARE can make it. However, the ultimate responsibility for maintaining files rests with the filing officer and/or government agency and we will accept NO LIABILITY beyond the exercise of REASONABLE CARE.





(800) 026-4420 NYS UNLY
(518) 463-3752 Fax
www.servico.com
14-1638171 Tax I.D. No.
2466

# SERVICO
EST. 1924
P.O. 871
Albany, N.Y. 12201

INVOICE # SP1205106

DATE        5/2/2012

YOUR FILE #    2124950100

SOLD TO:
ATTN: Stewart Lee
Gottesman, Wolgel, Malamy, Flynn & Weinbe
11 Hanover Square
New York, NY 10005

SHIP TO:
Stewart Lee
Gottesman, Wolgel, Malamy, Flynn &
Weinbe
11 Hanover Square
New York, NY 10005

| | PRICE |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | |
| VS | |
| BRIAN RAYMOND CALLAHAN, ET AL | |
| SERVICE ON : DISTINCTIVE INVESTMENTS, LLC | |
| SERVICE OF PROCESS | 30.00 |
| ADMINISTRATIVE CHARGE | 5.00 |
| DISBURSEMENT TO DEPT. OF STATE | 40.00 |
| DISBURSEMENT FEE | 2.00 |
| AFFIDAVIT AND RECEIPT NO.20120501.55 | 0.00 |

Balance Due    $77.00

– THANK YOU – PAY THIS INVOICE UPON RECEIPT –

RETURN GREEN COPY OF INVOICE WITH PAYMENT - WRITE INVOICE NUMBER ON ALL PAYMENTS
NOTE: We guarantee our information to be as accurate as REASONABLE CARE can make it. However, the ultimate responsibility for maintaining
files rests with the filing officer and/or government agency and we will accept NO LIABILITY beyond the exercise of REASONABLE CARE.

LexisNexis® PowerInvoice™ - Reallocation Reporting

Lexis Nexis (March)

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS | REALLOCATED CONTRACT NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | | |
| Sub-Tot: | | | | | | | | | | | | | | | | | |
| 38549 - SEC | LEE, STEWART | M7TFQSP | 29-Mar-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($33.98) | $2.02 | $0.00 | $0.00 | $2.02 | $0.17 | $2.19 | $50.33 | $4.35 |
| 14750 | | | | | ONLINE TIME | 00:00:46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.16) | $0.84 | $0.00 | $0.00 | $0.84 | $0.07 | $0.91 | $20.97 | $1.81 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $15.00 | ($14.16) | $0.84 | $0.00 | $0.00 | $0.84 | $0.07 | $0.91 | $20.97 | $1.81 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $66.00 | ($62.30) | $3.70 | $0.00 | $0.00 | $3.70 | $0.31 | $4.01 | $92.27 | $7.97 |

LexisNexis® PowerInvoice™   Reallocation Reporting

*Lexis Nexis (April)*



| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CONTRACT USE | | TRANSACTIONAL USE | | | | | |
| Sub-Total: | | | | | | | | | | | | | | | | |
| 14750 - SEC CALLAHAN | DEMAS, RICHARD | XT781CC | 04-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 13.00 | $234.00 | ($222.52) | $11.48 | $0.00 | $0.00 | $11.48 | $1.01 | $12.49 | $310.00 | $23.10 |
| | | | | | ONLINE TIME | 00:49:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | PUBREC REPORTS | 3.00 | $90.00 | ($85.58) | $4.42 | $0.00 | $0.00 | $4.42 | $0.40 | $4.82 | $119.23 | $8.89 |
| | | | | | SEARCHES | 6.00 | $594.00 | ($564.84) | $29.16 | $0.00 | $0.00 | $29.16 | $2.61 | $31.77 | $786.94 | $58.67 |
| | | | 05-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 4.00 | $72.00 | ($68.46) | $3.54 | $0.00 | $0.00 | $3.54 | $0.33 | $3.87 | $95.39 | $7.12 |
| | | | | | ONLINE TIME | 00:21:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $198.00 | ($188.28) | $9.72 | $0.00 | $0.00 | $9.72 | $0.85 | $10.57 | $262.31 | $19.56 |
| | | | 06-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.23) | $1.77 | $0.00 | $0.00 | $1.77 | $0.16 | $1.93 | $47.69 | $3.57 |
| | | | | | ONLINE TIME | 00:12:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $99.00 | ($94.14) | $4.86 | $0.00 | $0.00 | $4.86 | $0.43 | $5.29 | $131.15 | $9.78 |
| | | | 13-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:02:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $99.00 | ($94.14) | $4.86 | $0.00 | $0.00 | $4.86 | $0.44 | $5.30 | $131.15 | $9.78 |
| | | | 23-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:47:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $693.00 | ($658.98) | $34.02 | $0.00 | $0.00 | $34.02 | $3.03 | $37.05 | $918.00 | $68.45 |
| | | | 30-Apr-2012 | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:11:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $360.00 | ($342.33) | $17.67 | $0.00 | $0.00 | $17.67 | $1.56 | $19.23 | $476.93 | $35.56 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.27) | $0.73 | $0.00 | $0.00 | $0.73 | $0.07 | $0.80 | $19.87 | $1.47 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $12.50 | ($11.89) | $0.61 | $0.00 | $0.00 | $0.61 | $0.05 | $0.66 | $16.56 | $1.23 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.23) | $1.77 | $0.00 | $0.00 | $1.77 | $0.16 | $1.93 | $47.69 | $3.57 |
| | | | | | ONLINE TIME | 00:23:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $198.00 | ($188.28) | $9.72 | $0.00 | $0.00 | $9.72 | $0.87 | $10.59 | $262.31 | $19.56 |
| Sub-Total: | | | | | | | $2,736.50 | ($2,601.17) | $134.33 | $0.00 | $0.00 | $134.33 | $13.97 | $146.30 | $3,625.31 | $270.31 |
| 14750 - SEC HORIZON | LEE, STEWART | M7TFQSP | 16-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:30:46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $99.00 | ($94.15) | $4.85 | $0.00 | $0.00 | $4.85 | $0.43 | $5.28 | $131.15 | $9.76 |
| | | | 17-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 01:10:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $402.00 | ($382.27) | $19.73 | $0.00 | $0.00 | $19.73 | $1.74 | $21.47 | $532.57 | $39.70 |
| | | | 18-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:21:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 9.00 | $1,206.00 | ($1,146.81) | $59.19 | $0.00 | $0.00 | $59.19 | $5.25 | $64.44 | $1,597.71 | $119.09 |
| | | | 19-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 16.00 | $288.00 | ($273.87) | $14.13 | $0.00 | $0.00 | $14.13 | $1.24 | $15.37 | $381.54 | $28.43 |
| | | | | | ONLINE TIME | 01:18:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $1,188.00 | ($1,129.69) | $58.31 | $0.00 | $0.00 | $58.31 | $5.18 | $63.49 | $1,573.87 | $117.32 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 10.00 | $150.00 | ($142.64) | $7.36 | $0.00 | $0.00 | $7.36 | $0.64 | $8.00 | $198.72 | $14.81 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 10.00 | $150.00 | ($142.65) | $7.35 | $0.00 | $0.00 | $7.35 | $0.67 | $8.02 | $198.72 | $14.79 |

LexisNexis® PowerInvoice™   Reallocation Reporting

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ONLINE TIME | 00:42:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sub-Total: | | | | | | | $3,483.00 | ($3,312.08) | $170.92 | $0.00 | $0.00 | $170.92 | $15.15 | $186.07 | $4,614.28 | $343.90 |
| 14750: SEC V CALLAHAN | LEE, STEWART | M7TFQSP | 25-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 3.00 | $54.00 | ($51.35) | $2.65 | $0.00 | $0.00 | $2.65 | $0.22 | $2.87 | $71.54 | $5.34 |
| | | | | | ONLINE TIME | 00:20:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sub-Total: | | | | | SEARCHES | 7.00 | $1,088.00 | ($1,034.59) | $53.41 | $0.00 | $0.00 | $53.41 | $4.73 | $58.14 | $1,441.38 | $107.99 |
| | | | | | | | $1,142.00 | ($1,085.94) | $56.06 | $0.00 | $0.00 | $56.06 | $4.95 | $61.01 | $1,512.92 | $112.81 |
| 14750: SEC V. CALLAHAN | LEE, STEWART | M7TFQSP | 30-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Sub-Total: | | | | | SEARCHES | 1.00 | $99.00 | ($94.14) | $4.86 | $0.00 | $0.00 | $4.86 | $0.43 | $5.29 | $131.15 | $9.78 |
| | | | | | | | $99.00 | ($94.14) | $4.86 | $0.00 | $0.00 | $4.86 | $0.43 | $5.29 | $131.15 | $9.78 |
| 14750: SEC V. HORIZON | LEE, STEWART | M7TFQSP | 11-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.06 | $0.80 | $19.87 | $1.48 |
| Sub-Total: | | | | | | | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.06 | $0.80 | $19.87 | $1.48 |
| 14750: SEC-CALLAHAN | LEE, STEWART | M7TFQSP | 03-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.07 | $0.81 | $19.87 | $1.48 |
| | | | 23-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $72.00 | ($68.47) | $3.53 | $0.00 | $0.00 | $3.53 | $0.31 | $3.84 | $95.39 | $7.11 |
| | | | | | ONLINE TIME | 00:18:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SEARCHES | 1.00 | $97.00 | ($92.24) | $4.76 | $0.00 | $0.00 | $4.76 | $0.42 | $5.18 | $128.50 | $9.58 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $30.00 | ($28.53) | $1.47 | $0.00 | $0.00 | $1.47 | $0.12 | $1.59 | $39.74 | $2.96 |
| | | | | | ONLINE TIME | 00:01:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | 24-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $108.00 | ($102.70) | $5.30 | $0.00 | $0.00 | $5.30 | $0.47 | $5.77 | $143.08 | $10.66 |
| | | | | | ONLINE TIME | 01:15:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SEARCHES | 7.00 | $444.00 | ($422.21) | $21.79 | $0.00 | $0.00 | $21.79 | $1.92 | $23.71 | $588.21 | $43.84 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 1.00 | $18.00 | ($17.12) | $0.88 | $0.00 | $0.00 | $0.88 | $0.07 | $0.95 | $23.85 | $1.77 |
| | | | | | ONLINE TIME | 00:04:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SEARCHES | 1.00 | $99.00 | ($94.14) | $4.86 | $0.00 | $0.00 | $4.86 | $0.42 | $5.28 | $131.15 | $9.78 |
| | | | | MATTHEW BENDER SERVICE | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | RELATED CONTENT RETRIEVAL | 1.00 | $50.00 | ($47.54) | $2.46 | $0.00 | $0.00 | $2.46 | $0.22 | $2.68 | $66.24 | $4.95 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 3.00 | $45.00 | ($42.79) | $2.21 | $0.00 | $0.00 | $2.21 | $0.20 | $2.41 | $59.61 | $4.45 |
| | | | | | ONLINE TIME | 00:20:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Sub-Total: | | | | | | | $978.00 | ($930.00) | $48.00 | $0.00 | $0.00 | $48.00 | $4.22 | $52.22 | $1,295.64 | $96.58 |
| 14750: SEC-HORIZON | LEE, STEWART | M7TFQSP | 04-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $18.00 | ($17.12) | $0.88 | $0.00 | $0.00 | $0.88 | $0.09 | $0.97 | $23.85 | $1.77 |
| | | | | | ONLINE TIME | 00:02:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.06 | $0.80 | $19.87 | $1.48 |
| | | | 06-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.24) | $1.76 | $0.00 | $0.00 | $1.76 | $0.15 | $1.91 | $47.69 | $3.54 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.27) | $0.73 | $0.00 | $0.00 | $0.73 | $0.07 | $0.80 | $19.87 | $1.47 |
| | | | 09-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 16.00 | $288.00 | ($273.87) | $14.13 | $0.00 | $0.00 | $14.13 | $1.24 | $15.37 | $381.54 | $28.43 |
| | | | | | ONLINE TIME | 01:13:57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| | | | | | SEARCHES | 1.00 | $134.00 | ($127.42) | $6.58 | $0.00 | $0.00 | $6.58 | $0.58 | $7.16 | $177.53 | $13.24 |

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 18.00 | $270.00 | ($256.75) | $13.25 | $0.00 | $0.00 | $13.25 | $1.17 | $14.42 | $357.69 | $26.66 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 14.00 | $210.00 | ($199.69) | $10.31 | $0.00 | $0.00 | $10.31 | $0.90 | $11.21 | $278.21 | $20.75 |
| | | | | | ONLINE TIME | 01:47:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 17-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.23) | $1.77 | $0.00 | $0.00 | $1.77 | $0.16 | $1.93 | $47.69 | $3.57 |
| | | | | | ONLINE TIME | 00:01:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.27) | $0.73 | $0.00 | $0.00 | $0.73 | $0.06 | $0.79 | $19.87 | $1.47 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $15.00 | ($14.27) | $0.73 | $0.00 | $0.00 | $0.73 | $0.06 | $0.79 | $19.87 | $1.47 |
| | | | | | ONLINE TIME | 00:02:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,052.00 | ($1,000.39) | $51.61 | $0.00 | $0.00 | $51.61 | $4.54 | $56.15 | $1,393.68 | $103.85 |
| KEMPER-14368-KWM | MALAMY, KENNETH | Q1B0P3W | 09-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:05:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 10.00 | $588.00 | ($559.14) | $28.86 | $0.00 | $0.00 | $28.86 | $2.56 | $31.42 | $778.99 | $58.06 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $15.00 | ($14.27) | $0.73 | $0.00 | $0.00 | $0.73 | $0.06 | $0.79 | $19.87 | $1.47 |
| | | | | | ONLINE TIME | 00:01:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $603.00 | ($573.41) | $29.59 | $0.00 | $0.00 | $29.59 | $2.62 | $32.21 | $798.86 | $59.53 |
| SBA-14461-KWM | MALAMY, KENNETH | Q1B0P3W | 25-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 8.00 | $144.00 | ($136.93) | $7.07 | $0.00 | $0.00 | $7.07 | $0.63 | $7.70 | $190.77 | $14.23 |
| | | | | | ONLINE TIME | 00:58:58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | RELATED CONTENT RETRIEVAL | 2.00 | $50.00 | ($47.55) | $2.45 | $0.00 | $0.00 | $2.45 | $0.21 | $2.66 | $66.24 | $4.93 |
| | | | | | SEARCHES | 2.00 | $122.00 | ($116.01) | $5.99 | $0.00 | $0.00 | $5.99 | $0.53 | $6.52 | $161.63 | $12.05 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $60.00 | ($57.06) | $2.94 | $0.00 | $0.00 | $2.94 | $0.26 | $3.20 | $79.49 | $5.91 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $30.00 | ($28.53) | $1.47 | $0.00 | $0.00 | $1.47 | $0.13 | $1.60 | $39.74 | $2.96 |
| | | | | | ONLINE TIME | 00:03:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $406.00 | ($386.08) | $19.92 | $0.00 | $0.00 | $19.92 | $1.76 | $21.68 | $537.87 | $40.08 |
| SLB-14253-KWM | MALAMY, KENNETH | Q1B0P3W | 26-Apr-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.06 | $0.80 | $19.87 | $1.48 |
| Sub-Total: | | | | | | | $15.00 | ($14.26) | $0.74 | $0.00 | $0.00 | $0.74 | $0.06 | $0.80 | $19.87 | $1.48 |
| SW-11810-ADMIN | WEINBERG, STEVEN | WGXG9ZE | 01-Apr-2012 | LEXIS LEGAL SERVICES | INTRA DAY ALERT | 6.00 | $96.00 | ($91.29) | $4.71 | $0.00 | $0.00 | $4.71 | $0.41 | $5.12 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 02-Apr-2012 | LEXIS LEGAL SERVICES | INTRA DAY ALERT | 6.00 | $96.00 | ($91.28) | $4.72 | $0.00 | $0.00 | $4.72 | $0.41 | $5.13 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:01:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 03-Apr-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.23) | $1.77 | $0.00 | $0.00 | $1.77 | $0.15 | $1.92 | $0.00 | $0.00 |
| | | | | | INTRA DAY ALERT | 6.00 | $96.00 | ($91.29) | $4.71 | $0.00 | $0.00 | $4.71 | $0.42 | $5.13 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:01:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 04-Apr-2012 | LEXIS LEGAL SERVICES | INTRA DAY ALERT | 6.00 | $96.00 | ($91.29) | $4.71 | $0.00 | $0.00 | $4.71 | $0.42 | $5.13 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:02:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 05-Apr-2012 | LEXIS LEGAL SERVICES | INTRA DAY ALERT | 6.00 | $96.00 | ($91.29) | $4.71 | $0.00 | $0.00 | $4.71 | $0.43 | $5.14 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:01:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 06-Apr-2012 | LEXIS LEGAL SERVICES | INTRA DAY ALERT | 6.00 | $96.00 | ($91.28) | $4.72 | $0.00 | $0.00 | $4.72 | $0.41 | $5.13 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:01:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Apr- | LEXIS LEGAL | INTRA DAY ALERT | 6.00 | $96.00 | ($91.29) | $4.71 | $0.00 | $0.00 | $4.71 | $0.42 | $5.13 | $0.00 | $0.00 |

Lexis Nexis
(May)

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14750 - SEC CALLAHAN | DEMAS, RICHARD | XTJ81CC | 01-May-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 18.00 | $324.00 | ($310.66) | $13.34 | $0.00 | $0.00 | $13.34 | $1.19 | $14.53 | $481.91 | $29.72 |
| | | | | | ONLINE TIME | 01:20:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $240.00 | ($230.12) | $9.88 | $0.00 | $0.00 | $9.88 | $0.88 | $10.76 | $356.97 | $22.01 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 15.00 | $225.00 | ($215.73) | $9.27 | $0.00 | $0.00 | $9.27 | $0.83 | $10.10 | $334.66 | $20.65 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 9.00 | $135.00 | ($129.44) | $5.56 | $0.00 | $0.00 | $5.56 | $0.48 | $6.04 | $200.79 | $12.39 |
| | | | | | ONLINE TIME | 00:54:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 02-May-2012 | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 34.00 | $612.00 | ($586.79) | $25.21 | $0.00 | $0.00 | $25.21 | $2.25 | $27.46 | $910.27 | $56.17 |
| | | | | | ONLINE TIME | 02:13:23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 11.00 | $1,588.00 | ($1,522.60) | $65.40 | $0.00 | $0.00 | $65.40 | $5.80 | $71.20 | $2,361.95 | $145.71 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 14.00 | $210.00 | ($201.35) | $8.65 | $0.00 | $0.00 | $8.65 | $0.77 | $9.42 | $312.35 | $19.27 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:01:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | PUBREC REPORTS | 1.00 | $30.00 | ($28.76) | $1.24 | $0.00 | $0.00 | $1.24 | $0.12 | $1.36 | $44.62 | $2.76 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 17.00 | $255.00 | ($244.49) | $10.51 | $0.00 | $0.00 | $10.51 | $0.93 | $11.44 | $379.29 | $23.41 |
| | | | | | ONLINE TIME | 01:33:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $3,619.00 | ($3,469.94) | $149.06 | $0.00 | $0.00 | $149.06 | $13.25 | $162.31 | $5,382.81 | $332.09 |
| 14750 - SEC CALLAHAN | LEE, STEWART | M7TFQSP | 25-May-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:20:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | PUBREC REPORTS | 1.00 | $30.00 | ($28.77) | $1.23 | $0.00 | $0.00 | $1.23 | $0.12 | $1.35 | $44.62 | $2.74 |

LeXiS

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| | | | | | SEARCHES | 2.00 | $198.00 | ($189.84) | $8.16 | $0.00 | $0.00 | $8.16 | $0.72 | $8.88 | $294.50 | $18.73 |
| Sub-Total: | | | | | | | $228.00 | ($218.61) | $9.39 | $0.00 | $0.00 | $9.39 | $0.84 | $10.23 | $339.12 | $20.93 |
| 14750: SEC V CALLAHAN | LEE, STEWART | M7TFQSP | 17-May-2012 | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $18.00 | ($17.25) | $0.75 | $0.00 | $0.00 | $0.75 | $0.07 | $0.82 | $26.77 | $1.67 |
| | | | | | ONLINE TIME | 00:17:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 4.00 | $72.50 | ($69.52) | $2.98 | $0.00 | $0.00 | $2.98 | $0.28 | $3.26 | $107.83 | $6.64 |
| | | | | | TOC SEARCHES | 1.00 | $10.00 | ($9.59) | $0.41 | $0.00 | $0.00 | $0.41 | $0.03 | $0.44 | $14.37 | $0.91 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:31:49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 5.00 | $403.00 | ($386.40) | $16.60 | $0.00 | $0.00 | $16.60 | $1.47 | $18.07 | $599.41 | $36.92 |
| Sub-Total: | | | | | | | $503.50 | ($482.76) | $20.74 | $0.00 | $0.00 | $20.74 | $1.85 | $22.59 | $748.88 | $46.20 |
| 14750: SEC V CALLAHAN | LEE, STEWART | M7TFQSP | 01-May-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $72.00 | ($69.04) | $2.96 | $0.00 | $0.00 | $2.96 | $0.26 | $3.22 | $107.09 | $6.59 |
| | | | | | ONLINE TIME | 00:16:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $45.00 | ($43.14) | $1.86 | $0.00 | $0.00 | $1.86 | $0.15 | $2.01 | $66.93 | $4.14 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $30.00 | ($28.76) | $1.24 | $0.00 | $0.00 | $1.24 | $0.11 | $1.35 | $44.62 | $2.76 |
| | | | | | ONLINE TIME | 00:02:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 10-May-2012 | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:08:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $244.00 | ($233.95) | $10.05 | $0.00 | $0.00 | $10.05 | $0.89 | $10.94 | $362.92 | $22.39 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:27:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | PUBREC REPORTS | 1.00 | $30.00 | ($28.77) | $1.23 | $0.00 | $0.00 | $1.23 | $0.11 | $1.34 | $44.62 | $2.74 |
| | | | | | SEARCHES | 6.00 | $594.00 | ($569.53) | $24.47 | $0.00 | $0.00 | $24.47 | $2.17 | $26.64 | $883.51 | $54.52 |
| | | | 15-May-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 4.00 | $72.00 | ($69.04) | $2.96 | $0.00 | $0.00 | $2.96 | $0.26 | $3.22 | $107.09 | $6.59 |
| | | | | | ONLINE TIME | 00:13:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $198.00 | ($189.85) | $8.15 | $0.00 | $0.00 | $8.15 | $0.73 | $8.88 | $294.50 | $18.16 |
| Sub-Total: | | | | | | | $1,285.00 | ($1,232.08) | $52.92 | $0.00 | $0.00 | $52.92 | $4.68 | $57.60 | $1,911.28 | $117.89 |

Page 8 of 10

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| SBA-14750-KWM | MALAMY, KENNETH | Q1B0P3W | 16-May-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:05:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $244.00 | ($233.95) | $10.05 | $0.00 | $0.00 | $10.05 | $0.89 | $10.94 | $362.92 | $22.39 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $30.00 | ($28.77) | $1.23 | $0.00 | $0.00 | $1.23 | $0.10 | $1.33 | $44.62 | $2.74 |
| Sub-Total: | | | | | | | $274.00 | ($262.72) | $11.28 | $0.00 | $0.00 | $11.28 | $0.99 | $12.27 | $407.54 | $25.13 |

LexisNexis® PowerInvoice™ - Reallocation Reporting                    Page 6 of 9

Lexis Nexis (June)

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TRANSACTIONAL USE | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14750 - SEC CALLAHAN | DEMAS, RICHARD | XTJ81CC | 01-Jun-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $108.00 | ($103.97) | $4.03 | $0.00 | $0.00 | $0.00 | $4.03 | $0.36 | $4.39 | $143.16 | $8.02 |
| | | | | | ONLINE TIME | 00:01:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $45.00 | ($43.32) | $1.68 | $0.00 | $0.00 | $0.00 | $1.68 | $0.15 | $1.83 | $59.65 | $3.34 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 3.00 | $45.00 | ($43.32) | $1.68 | $0.00 | $0.00 | $0.00 | $1.68 | $0.14 | $1.82 | $59.65 | $3.34 |
| | | | | | ONLINE TIME | 00:06:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 04-Jun-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.65) | $1.35 | $0.00 | $0.00 | $0.00 | $1.35 | $0.12 | $1.47 | $47.72 | $2.68 |
| | | | | | ONLINE TIME | 00:00:34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.44) | $0.56 | $0.00 | $0.00 | $0.00 | $0.56 | $0.05 | $0.61 | $19.88 | $1.12 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $15.00 | ($14.44) | $0.56 | $0.00 | $0.00 | $0.00 | $0.56 | $0.05 | $0.61 | $19.88 | $1.12 |
| | | | | | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 07-Jun-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $72.00 | ($69.31) | $2.69 | $0.00 | $0.00 | $0.00 | $2.69 | $0.23 | $2.92 | $95.44 | $5.35 |
| | | | | | ONLINE TIME | 00:00:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $0.00 | $1.12 | $0.10 | $1.22 | $39.77 | $2.23 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $0.00 | $1.12 | $0.10 | $1.22 | $39.77 | $2.23 |
| | | | | | ONLINE TIME | 00:05:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 13-Jun-2012 | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 14.00 | $252.00 | ($242.59) | $9.41 | $0.00 | $0.00 | $0.00 | $9.41 | $0.83 | $10.24 | $334.04 | $18.71 |
| | | | | | ONLINE TIME | 00:30:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $134.00 | ($129.00) | $5.00 | $0.00 | $0.00 | $0.00 | $5.00 | $0.44 | $5.44 | $177.63 | $9.94 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $75.00 | ($72.20) | $2.80 | $0.00 | $0.00 | $0.00 | $2.80 | $0.26 | $3.06 | $99.42 | $5.57 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 8.00 | $120.00 | ($115.52) | $4.48 | $0.00 | $0.00 | $0.00 | $4.48 | $0.39 | $4.87 | $159.07 | $8.90 |
| | | | | | ONLINE TIME | 00:51:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 22-Jun-2012 | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $36.00 | ($34.66) | $1.34 | $0.00 | $0.00 | $0.00 | $1.34 | $0.13 | $1.47 | $47.72 | $2.67 |
| | | | | | ONLINE TIME | 00:02:37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $15.00 | ($14.44) | $0.56 | $0.00 | $0.00 | $0.00 | $0.56 | $0.05 | $0.61 | $19.88 | $1.12 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 1.00 | $18.00 | ($17.32) | $0.68 | $0.00 | $0.00 | $0.00 | $0.68 | $0.06 | $0.74 | $23.86 | $1.36 |
| | | | | | ONLINE TIME | 00:07:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | PUBREC REPORTS | 1.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $0.00 | $1.12 | $0.10 | $1.22 | $39.77 | $2.23 |

LexisNexis® PowerInvoice™ - Reallocation Reporting

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | | TRANSACTIONAL USE | | | | REALLOCATED CONTRACT GROSS AMOUNT | REALLOCATED CONTRACT NET AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES | | |
| | | | | | SEARCHES | 1.00 | $99.00 | ($95.30) | $3.70 | $0.00 | $0.00 | $3.70 | $0.34 | $4.04 | $131.23 | $7.36 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $15.00 | ($14.44) | $0.56 | $0.00 | $0.00 | $0.56 | $0.04 | $0.60 | $19.88 | $1.12 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 26-Jun-2012 | | DOCUMENT PRINTING | 4.00 | $72.00 | ($69.31) | $2.69 | $0.00 | $0.00 | $2.69 | $0.24 | $2.93 | $95.44 | $5.35 |
| | | | | | ONLINE TIME | 00:00:52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $1.12 | $0.10 | $1.22 | $39.77 | $2.23 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $1.12 | $0.10 | $1.22 | $39.77 | $2.23 |
| Sub-Total: | | | | | ONLINE TIME | 00:00:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $1,322.00 | ($1,272.63) | $49.37 | $0.00 | $0.00 | $49.37 | $4.38 | $53.75 | $1,752.40 | $98.22 |
| 14750: SEC V. CALLAHAN | LEE, STEWART | M7TFQSP | 13-Jun-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:19:44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $122.00 | ($117.44) | $4.56 | $0.00 | $0.00 | $4.56 | $0.40 | $4.96 | $161.72 | $9.06 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $30.00 | ($28.88) | $1.12 | $0.00 | $0.00 | $1.12 | $0.09 | $1.21 | $39.77 | $2.23 |
| | | | | LEXIS PUBLIC RECORDS | DOCUMENT PRINTING | 1.00 | $18.00 | ($17.33) | $0.67 | $0.00 | $0.00 | $0.67 | $0.05 | $0.72 | $23.86 | $1.33 |
| | | | | | ONLINE TIME | 00:06:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $99.00 | ($95.30) | $3.70 | $0.00 | $0.00 | $3.70 | $0.34 | $4.04 | $131.23 | $7.36 |
| | | | | MATTHEW BENDER SERVICE | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 8.00 | $144.00 | ($138.62) | $5.38 | $0.00 | $0.00 | $5.38 | $0.48 | $5.86 | $190.88 | $10.70 |
| | | | | | ONLINE TIME | 00:14:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $45.00 | ($43.32) | $1.68 | $0.00 | $0.00 | $1.68 | $0.16 | $1.84 | $59.65 | $3.34 |
| | | | 26-Jun-2012 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:16:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | SEARCHES | 4.00 | $212.00 | ($204.09) | $7.91 | $0.00 | $0.00 | $7.91 | $0.70 | $8.61 | $281.02 | $15.72 |
| | | | | | | | $670.00 | ($644.98) | $25.02 | $0.00 | $0.00 | $25.02 | $2.22 | $27.24 | $888.13 | $49.74 |



*CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING.*

**GOTTESMAN, WOLGEL, MALAMY,
FLYNN & WEINBERG P.C.**
ATTORNEYS AT LAW
11 HANOVER SQUARE
NEW YORK,  NY 10005

JPMORGAN CHASE BANK, NA
NEW YORK CITY, NY 10018
01-002/210

19335

May 9, 2012

PAY TO THE
ORDER OF   *Clerk, U S District Court*                    $ 46.00

*Forty Six od ⁷⁵⁄₁₀₀*                                    DOLLARS

MEMO  *EDCA 754 Filing Fee - Callahan - 14750*

⑈019335⑈ ⑆021000021⑆      899805771⑈